# United States Bankruptcy Court
## Northern District of California

In re    **John Frederick Dixon**                     ,     Case No.    **09-11851**

                                   Debtor

Chapter        **11**

# SUMMARY OF SCHEDULES

Indicate as to each schedule whether that schedule is attached and state the number of pages in each. Report the totals from Schedules A, B, D, E, F, I, and J in the boxes provided. Add the amounts from Schedules A and B to determine the total amount of the debtor's assets. Add the amounts of all claims from Schedules D, E, and F to determine the total amount of the debtor's liabilities. Individual debtors must also complete the "Statistical Summary of Certain Liabilities and Related Data" if they file a case under chapter 7, 11, or 13.

| NAME OF SCHEDULE | ATTACHED (YES/NO) | NO. OF SHEETS | ASSETS | LIABILITIES | OTHER |
|---|---|---|---|---|---|
| A - Real Property | Yes | 1 | 1,191,241.50 | | |
| B - Personal Property | Yes | 9 | 10,022,207.21 | | |
| C - Property Claimed as Exempt | Yes | 2 | | | |
| D - Creditors Holding Secured Claims | Yes | 2 | | 16,696,203.12 | |
| E - Creditors Holding Unsecured Priority Claims (Total of Claims on Schedule E) | Yes | 1 | | 0.00 | |
| F - Creditors Holding Unsecured Nonpriority Claims | Yes | 31 | | 19,855,732.46 | |
| G - Executory Contracts and Unexpired Leases | Yes | 1 | | | |
| H - Codebtors | Yes | 2 | | | |
| I - Current Income of Individual Debtor(s) | Yes | 1 | | | 6,724.00 |
| J - Current Expenditures of Individual Debtor(s) | Yes | 1 | | | 13,517.00 |
| Total Number of Sheets of ALL Schedules | | 51 | | | |
| Total Assets | | | 11,213,448.71 | | |
| Total Liabilities | | | | 36,551,935.58 | |

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037          Best Case Bankruptcy

.

# United States Bankruptcy Court
## Northern District of California

In re    **John Frederick Dixon**                          ,     Case No.    **09-11851**
                                        Debtor

Chapter                **11**

# STATISTICAL SUMMARY OF CERTAIN LIABILITIES AND RELATED DATA (28 U.S.C. § 159)

If you are an individual debtor whose debts are primarily consumer debts, as defined in § 101(8) of the Bankruptcy Code (11 U.S.C.§ 101(8)), filing a case under chapter 7, 11 or 13, you must report all information requested below.

■ Check this box if you are an individual debtor whose debts are NOT primarily consumer debts. You are not required to report any information here.

**This information is for statistical purposes only under 28 U.S.C. § 159.**

**Summarize the following types of liabilities, as reported in the Schedules, and total them.**

| Type of Liability | Amount |
|---|---|
| Domestic Support Obligations (from Schedule E) | |
| Taxes and Certain Other Debts Owed to Governmental Units (from Schedule E) | |
| Claims for Death or Personal Injury While Debtor Was Intoxicated (from Schedule E) (whether disputed or undisputed) | |
| Student Loan Obligations (from Schedule F) | |
| Domestic Support, Separation Agreement, and Divorce Decree Obligations Not Reported on Schedule E | |
| Obligations to Pension or Profit-Sharing, and Other Similar Obligations (from Schedule F) | |
| TOTAL | |

**State the following:**

| | |
|---|---|
| Average Income (from Schedule I, Line 16) | |
| Average Expenses (from Schedule J, Line 18) | |
| Current Monthly Income (from Form 22A Line 12; OR, Form 22B Line 11; OR, Form 22C Line 20 ) | |

**State the following:**

| | | |
|---|---|---|
| 1. Total from Schedule D, "UNSECURED PORTION, IF ANY" column | | |
| 2. Total from Schedule E, "AMOUNT ENTITLED TO PRIORITY" column | | |
| 3. Total from Schedule E, "AMOUNT NOT ENTITLED TO PRIORITY, IF ANY" column | | |
| 4. Total from Schedule F | | |
| 5. Total of non-priority unsecured debt (sum of 1, 3, and 4) | | |

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037               Best Case Bankruptcy

In re __John Frederick Dixon__ ,     Case No. __09-11851__

Debtor

# SCHEDULE A - REAL PROPERTY

Except as directed below, list all real property in which the debtor has any legal, equitable, or future interest, including all property owned as a cotenant, community property, or in which the debtor has a life estate. Include any property in which the debtor holds rights and powers exercisable for the debtor's own benefit. If the debtor is married, state whether husband, wife, both, or the marital community own the property by placing an "H," "W," "J," or "C" in the column labeled "Husband, Wife, Joint, or Community." If the debtor holds no interest in real property, write "None" under "Description and Location of Property."

**Do not include interests in executory contracts and unexpired leases on this schedule. List them in Schedule G - Executory Contracts and Unexpired Leases.**

If an entity claims to have a lien or hold a secured interest in any property, state the amount of the secured claim. See Schedule D. If no entity claims to hold a secured interest in the property, write "None" in the column labeled "Amount of Secured Claim." If the debtor is an individual or if a joint petition is filed, state the amount of any exemption claimed in the property only in Schedule C - Property Claimed as Exempt.

| Description and Location of Property | Nature of Debtor's Interest in Property | Husband, Wife, Joint, or Community | Current Value of Debtor's Interest in Property, without Deducting any Secured Claim or Exemption | Amount of Secured Claim |
|---|---|---|---|---|
| **Residence<br>300 Palm Avenue<br>Kentfield, CA** | **Tenant-in-Common Interest (50%)** | **J** | **875,000.00** | **1,173,017.11** |
| **Single Family Rental<br>735 E. Bogie Drive<br>Post Falls, ID** | **Tenant-in-Common Interest (50%)** | **J** | **91,021.50** | **98,660.87** |
| **Single Family Rental<br>2674 W. Tours<br>Coeur D-Alene, ID** | **Tenant-in-Common Interest (50%)** | **J** | **115,260.00** | **131,720.14** |
| **Single Family Rental<br>8606 W. Woodvine Drive<br>Hayden, ID** | **Tenant-in-Common Interest (50%)** | **J** | **109,960.00** | **0.00** |

| | | |
|---|---|---|
| Sub-Total > | **1,191,241.50** | (Total of this page) |
| Total > | **1,191,241.50** | |

__0__ continuation sheets attached to the Schedule of Real Property

(Report also on Summary of Schedules)

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037                Best Case Bankruptcy

In re   **John Frederick Dixon**           Case No.   **09-11851**

Debtor(s)

# SCHEDULE B - PERSONAL PROPERTY

Except as directed below, list all personal property of the debtor of whatever kind. If the debtor has no property in one or more of the categories, place an "x" in the appropriate position in the column labeled "None."  If additional space is needed in any category, attach a separate sheet properly identified with the case name, case number, and the number of the category.  If the debtor is married, state whether the husband, wife, both, or the marital community own the property by placing an "H," "W," "J," or "C" in the column labeled "Husband, Wife, Joint, or Community." If the debtor is an individual or a joint petition is filed, state the amount of any exemptions claimed only in Schedule C - Property Claimed as Exempt.

**Do not include interests in executory contracts and unexpired leases on this schedule.  List them in Schedule G - Executory Contracts and Unexpired Leases.**

If the property is being held for the debtor by someone else, state that person's name and address under "Description and Location of Property."  If the property is being held for a minor child, simply state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian." Do not disclose the child's name.  See, 11 U.S.C. §112 and Fed R. Bankr. P. 1007(m).

| Type of Property | N O N E | Description and Location of Property | Husband, Wife, Joint or Community | Current Value of Debtor's Interest In Property, With-Out Deducting Any Secured Claim or Exemption |
|---|---|---|---|---|
| 1. Cash on hand. | | **Cash** | **H** | **$18.00** |
| 2. Checking, savings or other financial accounts, certificates of deposit or shares in banks, savings and loan, thrift, building and loan, and homestead associations, or credit unions, brokerage houses, or cooperatives. | | **John F. Dixon**<br>**Prima Checking Act. #16918-68127**<br>**Bank of America**<br>**Greenbrae Branch**<br>**P.O. Box 37176**<br>**San Francisco, CA  94137-0176** | **H** | **$1,541.52** |
| | | **John F. Dixon**<br>**Cash Maximizer Acct. #16914-69572**<br>**Bank of America Money Market**<br>**Greenbrae Branch**<br>**P.O. Box 37176**<br>**San Francisco, CA  94137-0176** | **H** | **$40,095.01** |
| | | **Mary Beth and John F. Dixon**<br>**Prima Checking Acct. #16918-68344**<br>**Bank of America**<br>**Greenbrae Branch**<br>**P.O. Box 37176**<br>**San Francisco, CA  94137-0176** | **J** | **$41,319.14\*** |
| | | **John F. and Mary Beth Dixon**<br>**Stagecoach Checking Acct. #053-9386193**<br>**Wells Fargo Bank**<br>**100 Bon Air Shopping Center**<br>**Greenbrae, CA  94904** | **J** | **$1.81** |
| | | **John F. and Mary Beth Dixon**<br>**Custom Mgmt. Checking Acct. #298-5338066**<br>**Wells Fargo Bank**<br>**100 Bon Air Shopping Center**<br>**Greenbrae, CA  94904** | **J** | **$1,000.00** |

**\* Check for $44.45 inadvertently cleared after filing.**

In re    **John Frederick Dixon**                                                Case No.  **09-11851**
_____                          _____
            **Debtor**                                                                              **(If known)**

# SCHEDULE B - PERSONAL PROPERTY
### (Continuation Sheet)

| Type of Property | N O N E | Description and Location of Property | Husband, Wife, Joint or Community | Current Value of Debtor's Interest In Property, With-Out Deducting Any Secured Claim or Exemption |
|---|---|---|---|---|
| | | Mary Beth and John F. Dixon Rental Deposit Account #16910-70988 Bank of America Money Market Greenbrae Branch PO Box 37176 San Francisco, CA  94137-0176 | J | $4,575.00 |
| 3. Security deposits with public utilities, telephone companies, landlords, and others. | | Office Lease 851 Irwin Street LLC c/o American Realty & Development 851 Irwin Street, Suite 200 San Rafael, CA  94901 | H | $3,900.00 |
| 4. Household goods and furnishings, including audio, video, and computer equipment. | | Miscellaneous goods and furnishings located at 300 Palm Avenue Kentfield, California | J | $2,500.00 |
| 5. Books; pictures and other art objects; antiques; stamp, coin, record, tape, compact disc, and other collections or collectibles. | | Miscellaneous located at 300 Palm Avenue Kentfield, California | J | $500.00 |
| | | Rolltop desk located in Carefree, Arizona | H | Unknown |
| 6. Wearing apparel. | | Miscellanous clothing | H | $1,500.00 |
| 7. Furs and jewelry. | X | | | |
| 8. Firearms and sports, photographic, and other hobby equipment. | | Windsurfing gear, ski equipment, golf clubs (all more than 4 years old), 3 year old camera | H | $100.00 |
| 9. Interests in insurance policies. Name insurance company of each policy and itemize surrender or refund value of each. | | United of Omaha Life Insurance #BU1225080 (Value of $21,134 on 5/28/2010) | H | $21,134.00 |
| | | Group Health Insurance policy, Anthem/Blue Cross, Group number 1248YA (NCM Management, Ltd). Prepaid to NCM Management Ltd. (6 months at $1,411.32 per month) | H | $8,466.00 |
| 10. Annuities. Itemize and name each issuer. | X | | | |
| 11. Interests in an education IRA as defined in 26 U.S.C. § 530(b)(1) or under a qualified State tuition plan as defined in 26 U.S.C. § 529(b)(1). Give particulars. (File separately the record(s) of any such interest(s). 11 U.S.C. § 521(c).) | X | | | |

In re __John Frederick Dixon__        Case No. __09-11851__
Debtor       (If known)

# SCHEDULE B - PERSONAL PROPERTY
(Continuation Sheet)

| Type of Property | N O N E | Description and Location of Property | Husband, Wife, Joint or Community | Current Value of Debtor's Interest In Property, With-Out Deducting Any Secured Claim or Exemption |
|---|---|---|---|---|
| 12. Interests in IRA, ERISA, Keogh, or other pension or profit sharing plans. Give particulars. | | IRA Rollover Account #2873-2979 Charles Schwab & Co. 101 Montgomery Street San Francisco, CA 94104 | H | $1,131,718.44 |
| | | IRA Account #005331770002 FiServe Investment Services 717 17th Street, Suite 1700 Denver, CO 80217 | H | $32,526.04 |
| 13. Stock and interests in incorporated and unincorporated businesses. Itemize. | | John F. Dixon Schwab Account #2876-4030 Dow Chemical Co. stock (3,747 shares) and cash held in account Charles Schwab & Co. 101 Montgomery Street San Francisco, CA 94104 | H | $64,683.09 |
| | | John F. and Mary Beth Dixon Tenants in Common Schwab Account #7202-5670 Charles Schwab & Co. 101 Montgomery Street San Francisco, CA 94104 | J | $40.48 |
| | | 14,424 Shares in U.S. Treasury Trust Acct. #6230007340 c/o California Investment Trust Fund Group 44 Montgomery Street, Suite 2100 San Francisco, CA 94104 | C | $14,424.57 |
| | | Stock interest in Tiburon Capital Corporation Tiburon Capital Corporation 180 Sansome Street, 11th Floor San Francisco, CA 94104 | H | Unknown |
| | | Membership interest in Tiburon Capital LLC Tiburon Capital LLC 180 Sansome Street, 11th Floor San Francisco, CA 94104 | H | Unknown |
| | | Stock interest in TCL New Jersey Corp. (200 shares) TCL New Jersey Corp. 180 Sansome Street, 11th Floor San Francisco, CA 94104 | H | Unknown |
| | | Stock interest in TCL Florida Corp. (200 shares) TCL Florida Corp. 180 Sansome Street, 11th Floor San Francisco, CA 94104 | H | Unknown |

In re __John Frederick Dixon__      Case No. __09-11851__
_____
          Debtor                                                               (If known)

# SCHEDULE B - PERSONAL PROPERTY
### (Continuation Sheet)

| Type of Property | N O N E | Description and Location of Property | Husband, Wife, Joint or Community | Current Value of Debtor's Interest In Property, With-Out Deducting Any Secured Claim or Exemption |
|---|---|---|---|---|
| 14. Interests in partnerships or joint ventures. Itemize. | | **See Attachment B-14** | - | **Unknown** |
| 15. Government and corporate bonds and other negotiable and nonnegotiable instruments. | X | | | |
| 16. Accounts receivable. | X | | | |
| 17. Alimony, maintenance, support, and property settlements to which the debtor is or may be entitled. Give particulars. | X | | | |
| 18. Other liquidated debts owed to debtor including tax refunds. Give particulars. | | **Promissory Note made by Tiburon Capital Corporation (Bridge Loans)** **$8,527,226 owed as of 6/19/2009** **Tiburon Capital Corporation 180 Sansome Street, 11th Floor** **San Francisco, CA 94104** | H | **$8,527,226.00** |
| | | **Monthly social security $1,865/mo.** | H | **Unknown** |
| 19. Equitable or future interests, life estates, and rights or powers exercisable for the benefit of the debtor other than those listed in Schedule A - Real Property. | X | | | |
| 20. Contingent and noncontingent interests in estate of a decedent, death benefit plan, life insurance policy, or trust. | X | | | |
| 21. Other contingent and unliquidated claims of every nature, including tax refunds, counterclaims of the debtor, and rights to setoff claims. Give estimated value of each. | | **Claims against entities and individuals under Contribution, Indemnity and Pledge Agreement** | - | **Unknown** |
| | | **Federal Tax Refund** | | **$300.00** |
| | | **Colorado State Refund** | | **$56.00** |
| 22. Patents, copyrights, and other intellectual property. Give particulars. | X | | | |

In re **John Frederick Dixon**                                                    Case No. **09-11851**
                    Debtor                                                                              (If known)

# SCHEDULE B - PERSONAL PROPERTY
### (Continuation Sheet)

| Type of Property | N O N E | Description and Location of Property | Husband, Wife, Joint or Community | Current Value of Debtor's Interest In Property, With-Out Deducting Any Secured Claim or Exemption |
|---|---|---|---|---|
| 23. Licenses, franchises, and other general intangibles. Give particulars. | X | | | |
| 24. Customer lists or other compilations containing personally identifiable information (as defined in 11 U.S.C. § 101(41A)) provided to the debtor by individuals in connection with obtaining a product or service from the debtor primarily for personal, family, or household purposes. | X | | | |
| 25. Automobiles, trucks, trailers, and other vehicles and accessories. | | 2003 Acura 3.2CL | H | $8,865.00 |
| | | 1993 Toyota Camry Wagon | J | $1,200.00 |
| 26. Boats, motors, and accessories. | X | | | |
| 27. Aircraft and accessories. | | Aircraft Hangar, Novato, CA | H | $20,000.00 |
| 28. Office equipment, furnishings, and supplies. | | Gateway FX530XG computer and fax/printer purchased in 2007 located at 300 Palm Avenue, Kentfield, CA | H | $250.00 |
| | | Dell Latitude X200 Computer purchased in 2002 and located at 300 Palm Avenue, Kentfield, California | H | $50.00 |
| | | Dell XPS410 computer and HP Laserjet 1520 printer purchased in 2007, Fujitsu scanner purchased in 2004, Canon B740 fax purchased in 2003, Konica 3135 photocpier purchased in 1995, typewriter, desk and 3 chairs, 3 file cabinets, credenza and 2 bookshevles all located at 851 Irwin Street, Suite 302, San Rafael, CA | H | $3,500.00 |
| 29. Machinery, fixtures, equipment, and supplies used in business. | X | | | |
| 30. Inventory. | X | | | |
| 31. Animals. | X | | | |
| 32. Crops - growing or harvested. Give particulars. | X | | | |
| 33. Farming equipment and implements. | X | | | |
| 34. Farm supplies, chemicals, and feed. | X | | | |

In re   **John Frederick Dixon**                 Case No.   **09-11851**
                 **Debtor**                                                     **(If known)**

# SCHEDULE B - PERSONAL PROPERTY
### (Continuation Sheet)

| Type of Property | N O N E | Description and Location of Property | Husband, Wife, Joint or Community | Current Value of Debtor's Interest In Property, With-Out Deducting Any Secured Claim or Exemption |
|---|---|---|---|---|
| 35. Other personal property of any kind not already listed. Itemize. | | **Timeshare Condominium Playa Linda Beach Resort L.G. Smith Blvd. 87 Oranjestat, Aruba** | J | **Unknown** |
| | | **Prepaid Rent Gnoss Field Hangar Tiedown 6 mos @ $143/mo Marin County Airport c/o Ken Robbins 451-A Airport Road Novato, CA 94945** | H | **$858.00** |
| | | **Prepaid Office Rent Irwin Street Office 9 mos. @597.20/mo** | H | **$5,375.00** |
| | | **Retainer with Wendel, Rosen, Black & Dean LLP 1111 Broadway, 24th Floor Oakland, CA 94607** | H | **$81,769.11** |
| | | **Prepaid retainer to Bachecki, Crom & Company, LLP 180 Montgomery Street, Suite 2340 San Francisco, CA 94104** | H | **$3,071.00** |
| | | | **Total >** | **$10,022,207.21** |

(Report also on Summary of Schedules)

| Type of Property | None | Description and Location | Husband, Wife, Joint or Community | Current value of Debtor's Interest in property, without deducting any secured claim or exemption. |
|---|---|---|---|---|
| 14.  Interests in partnerships or joint ventures.  Itemize. | | NCM Aspenwood Associates, L.P.  (0.25 Unit interest)<br><br>NCM Aspenwood Associates, L.P.<br>c/o NCM Management Ltd.<br>180 Sansome Street, 11th Floor<br>San Francisco, CA 94104 | H | Unknown |
| 14.  [Continued] | | PMG 1982-8 Housing Partners, L.P. (0.25 Unit interest)<br><br>PMG 1982-8 Housing Partners<br>c/o PMG Properties<br>22055 Clarendon Street<br>Woodland Hills, CA 91367 | H | Unknown |
| 14.  [Continued] | | PMG 1984-4 Housing Partners, L.P. (0.25 Unit interest)<br><br>PMG 1982-8 Housing Partners<br>c/o PMG Properties<br>22055 Clarendon Street<br>Woodland Hills, CA 91367 | H | Unknown |
| 14.  [Continued] | | TCC Carefree Development LLC (2.0 Unit interest)<br><br>TCC Carefree Development LLC<br>c/o Tiburon Capital Corporation<br>180 Sansome Street, 11th Floor<br>San Francisco, CA 94104 | H | $0 |

016079.0001\1245772.1

Case: 09-11851    Doc# 10    Filed: 06/26/09    Entered: 06/26/09 16:41:09    Page 10 of 73

**Attachment B-14**

| Type of Property | None | Description and Location | Husband, Wife, Joint or Community | Current value of Debtor's Interest in property, without deducting any secured claim or exemption. |
|---|---|---|---|---|
| 14. [Continued] | | TCC Resort Partners, L.P. (14.52 Unit interest)<br><br>TCC Resort Partners, L.P.<br>c/o Tiburon Capital Corporation<br>180 Sansome Street, 11th Floor<br>San Francisco, CA 94104 | H | $0 |
| 14. [Continued] | | TCC Union Square, L.P. (1.5 Unit interest)<br><br>TCC Union Square, L.P.<br>c/o Tiburon Capital Corporation<br>180 Sansome Street, 11th Floor<br>San Francisco, CA 94104 | H | Unknown |
| 14. [Continued] | | Tiburon Main Gate, LLC (1.0 Unit interest)<br><br>Tiburon Main Gate, LLC<br>c/o Tiburon Capital Corporation<br>180 Sansome Street, 11th Floor<br>San Francisco, CA 94104 | H | Unknown |
| 14. [Continued] | | Tiburon Shores LLC (2.0 Unit interest)<br><br>Tiburon Shores LLC<br>c/o Tiburon Capital Corporation<br>180 Sansome Street, 11th Floor<br>San Francisco, CA 94104 | H | [Unknown] |

016079.0001\1245772.1

Case: 09-11851    Doc# 10    Filed: 06/26/09    Entered: 06/26/09 16:41:09    Page 11 of 73

| Type of Property | None | Description and Location | Husband, Wife, Joint or Community | Current value of Debtor's Interest in property, without deducting any secured claim or exemption. |
|---|---|---|---|---|
| 14. [Continued] | | Tiburon Swan Way LLC (24% interest)<br><br>Tiburon Swan Way LLC<br>180 Sansome Street, 11th Floor<br>San Francisco, CA 94104 | H | $0 |

Case: 09-11851    Doc# 10    Filed: 06/26/09    Entered: 06/26/09 16:41:09    Page 12 of 73

In re    **John Frederick Dixon**           ,    Case No.    **09-11851**

Debtor

# SCHEDULE C - PROPERTY CLAIMED AS EXEMPT

Debtor claims the exemptions to which debtor is entitled under:
(Check one box)
- ☐ 11 U.S.C. §522(b)(2)
- ■ 11 U.S.C. §522(b)(3)

■ Check if debtor claims a homestead exemption that exceeds $136,875.

| Description of Property | Specify Law Providing Each Exemption | Value of Claimed Exemption | Current Value of Property Without Deducting Exemption |
|---|---|---|---|
| **Real Property** | | | |
| Residence 300 Palm Avenue Kentfield, CA | C.C.P. § 704.730 | 150,000.00 | 1,750,000.00 |
| **Household Goods and Furnishings** | | | |
| Miscellaneous goods and furnishings located at 300 Palm Avenue Kentfield, California | C.C.P. § 704.020 | 2,500.00 | 2,500.00 |
| **Wearing Apparel** | | | |
| Miscellanous clothing | C.C.P. § 704.020 | 1,500.00 | 1,500.00 |
| **Interests in Insurance Policies** | | | |
| United of Omaha Life Insurance #BU1225080 (Value of $21,134 on 5/28/2010) | C.C.P. § 704.100 | 21,134.00 | 21,134.00 |
| **Interests in IRA, ERISA, Keogh, or Other Pension or Profit Sharing Plans** | | | |
| IRA Rollover Account #2873-2979 Charles Schwab & Co. 101 Montgomery Street San Francisco, CA 94104 | 11 U.S.C. § 522(b)(3)(C) | 1,093,490.00 | 1,131,718.44 |
| IRA Account #005331770002 FiServe Investment Services 717 17th Street, Suite 1700 Denver, CO 80217 | 11 U.S.C. § 522(b)(3)(C) | 23,885.00 | 32,526.04 |
| **Other Liquidated Debts Owing Debtor Including Tax Refund** | | | |
| Monthly social security $1,865/mo. (Not property of the estate) | 42 U.S.C.A. § 407 Not property of the estate | 1,865.00 | Unknown |
| **Automobiles, Trucks, Trailers, and Other Vehicles** | | | |
| 2003 Acura 3.2CL | C.C.P. § 704.010 | 2,550.00 | 8,865.00 |
| **Office Equipment, Furnishings and Supplies** | | | |
| Gateway FX530XG computer and fax/printer purchased in 2007 located at 300 Palm Avenue, Kentfield, CA | C.C.P. § 704.060 | 250.00 | 250.00 |
| Dell Latitude X200 Computer purchased in 2002 and located at 300 Palm Avenue, Kentfield, California | C.C.P. § 704.060 | 50.00 | 50.00 |

Case: 09-11851    Doc# 10    Filed: 06/26/09    Entered: 06/26/09 16:41:09    Page 13 of 73

In re      **John Frederick Dixon**                                    ,          Case No.      **09-11851**
                                          Debtor

# SCHEDULE C - PROPERTY CLAIMED AS EXEMPT
(Continuation Sheet)

| Description of Property | Specify Law Providing Each Exemption | Value of Claimed Exemption | Current Value of Property Without Deducting Exemption |
|---|---|---|---|
| **Dell XPS410 computer and HP Laserjet 1520 printer purchased in 2007, Fujitsu scanner purchased in 2004, Canon B740 fax purchased in 2003, Konica 3135 photocpier purchased in 1995, typewriter, desk and 3 chairs, 3 file cabinets, credenza and 2 bookshevles all located at 851 Irwin Street, Suite 302, San Rafael, CA** | **C.C.P. § 704.060** | **3,500.00** | **3,500.00** |

|  | Total: | **1,300,724.00** | **2,952,043.48** |

Sheet ___1___ of ___1___ continuation sheets attached to the Schedule of Property Claimed as Exempt

Case: 09-11851    Doc# 10    Filed: 06/26/09    Entered: 06/26/09 16:41:09    Page 14 of 73

In re **John Frederick Dixon**                              Case No. **09-11851**

,

Debtor

# SCHEDULE D - CREDITORS HOLDING SECURED CLAIMS

State the name, mailing address, including zip code, and last four digits of any account number of all entities holding claims secured by property of the debtor as of the date of filing of the petition. The complete account number of any account the debtor has with the creditor is useful to the trustee and the creditor and may be provided if the debtor chooses to do so. List creditors holding all types of secured interests such as judgment liens, garnishments, statutory liens, mortgages, deeds of trust, and other security interests.

List creditors in alphabetical order to the extent practicable. If a minor child is a creditor, the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian." Do not disclose the child's name. See, 11 U.S.C. §112 and Fed. R. Bankr. P. 1007(m). If all secured creditors will not fit on this page, use the continuation sheet provided.

If any entity other than a spouse in a joint case may be jointly liable on a claim, place an "X" in the column labeled "Codebtor" ,include the entity on the appropriate schedule of creditors, and complete Schedule H - Codebtors. If a joint petition is filed, state whether the husband, wife, both of them, or the marital community may be liable on each claim by placing an "H", "W", "J", or "C" in the column labeled "Husband, Wife, Joint, or Community".

If the claim is contingent, place an "X" in the column labeled "Contingent". If the claim is unliquidated, place an "X" in the column labeled "Unliquidated". If the claim is disputed, place an "X" in the column labeled "Disputed". (You may need to place an "X" in more than one of these three columns.)

Total the columns labeled "Amount of Claim Without Deducting Value of Collateral" and "Unsecured Portion, if Any" in the boxes labeled "Total(s)" on the last sheet of the completed schedule. Report the total from the column labeled "Amount of Claim" also on the Summary of Schedules and, if the debtor is an individual with primarily consumer debts, report the total from the column labeled "Unsecured Portion" on the Statistical Summary of Certain Liabilities and Related Data.

☐    Check this box if debtor has no creditors holding secured claims to report on this Schedule D.

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED, NATURE OF LIEN, AND DESCRIPTION AND VALUE OF PROPERTY SUBJECT TO LIEN | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM WITHOUT DEDUCTING VALUE OF COLLATERAL | UNSECURED PORTION, IF ANY |
|---|---|---|---|---|---|---|---|---|
| Account No. **xxxxxx8872** <br><br> **CitiMortgage** <br>**P.O. Box 790012** <br>**Saint Louis, MO 63179-0012** | X | - | 3/22/1996 <br><br> **First Mortgage** <br><br> **Residence** <br>**300 Palm Avenue** <br>**Kentfield, CA** | | | | | |
| | | | Value $     **1,750,000.00** | | | | **173,017.11** | **0.00** |
| Account No. **xxxxxx8637** <br><br> **JP Morgan Chase Bank, N.A.** <br>**P.O. Box 24696** <br>**Columbus, OH 43224** | X | - | 6/24/2005 <br><br> **First Mortgage** <br><br> **Single Family Rental** <br>**735 E. Bogie Drive** <br>**Post Falls, ID** | | | | | |
| | | | Value $     **182,043.00** | | | | **98,660.87** | **0.00** |
| Account No. **xxxxxx8070** <br><br> **JP Morgan Chase Bank, N.A.** <br>**P.O. Box 24696** <br>**Columbus, OH 43224** | X | - | 6/8/2005 <br><br> **First Mortgage** <br><br> **Single Family Rental** <br>**2674 W. Tours** <br>**Coeur D-Alene, ID** | | | | | |
| | | | Value $     **230,520.00** | | | | **131,720.14** | **0.00** |
| Account No. **xxxxx0031** <br><br> **ORIX Capital Markets, LLC** <br>**Attn: Loan Servicing** <br>**1717 Main Street** <br>**14th Floor** <br>**Dallas, TX 75201** | X | - | Personal Guaranty <br>Attachments: 1) 300 Palm Avenue; 2) IRA Account @ Schwab; 3) Individual Acct. @ Schwab; <br>4) Wells Fargo Commnity Property Accts.; 5) Wells Fargo Separate Property Accts. | X | | X | | |
| | | | Value $     **0.00** | | | | **15,292,805.00** | **15,292,805.00** |
|    **1**    continuation sheets attached | | | Subtotal <br>(Total of this page) | | | | **15,696,203.12** | **15,292,805.00** |

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037                 Best Case Bankruptcy

In re __John Frederick Dixon_____ ,   Case No. ___09-11851_____

                                   Debtor

## SCHEDULE D - CREDITORS HOLDING SECURED CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED, NATURE OF LIEN, AND DESCRIPTION AND VALUE OF PROPERTY SUBJECT TO LIEN | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM WITHOUT DEDUCTING VALUE OF COLLATERAL | UNSECURED PORTION, IF ANY |
|---|---|---|---|---|---|---|---|---|
| Account No. **xxx xxx9727** | | | **10/10/2005** | | | | | |
| **Wells Fargo Bank, N.A.** P.O. Box 4233 Portland, OR 97208-4233 | X | - | **Home equity line of credit** **Residence 300 Palm Avenue Kentfield, CA** | | | | | |
| | | | Value $         **1,750,000.00** | | | | **1,000,000.00** | **0.00** |
| Account No. | | | | | | | | |
| | | | | | | | | |
| | | | Value $ | | | | | |
| Account No. | | | | | | | | |
| | | | | | | | | |
| | | | Value $ | | | | | |
| Account No. | | | | | | | | |
| | | | | | | | | |
| | | | Value $ | | | | | |
| Account No. | | | | | | | | |
| | | | | | | | | |
| | | | Value $ | | | | | |

Sheet __1__ of __1__ continuation sheets attached to
Schedule of Creditors Holding Secured Claims

| | Subtotal (Total of this page) | **1,000,000.00** | **0.00** |
|---|---|---|---|
| | Total (Report on Summary of Schedules) | **16,696,203.12** | **15,292,805.00** |

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037    Best Case Bankruptcy

In re   **John Frederick Dixon**          Case No.   **09-11851**

               Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS

A complete list of claims entitled to priority, listed separately by type of priority, is to be set forth on the sheets provided. Only holders of unsecured claims entitled to priority should be listed in this schedule. In the boxes provided on the attached sheets, state the name, mailing address, including zip code, and last four digits of the account number, if any, of all entities holding priority claims against the debtor or the property of the debtor, as of the date of the filing of the petition. Use a separate continuation sheet for each type of priority and label each with the type of priority.

The complete account number of any account the debtor has with the creditor is useful to the trustee and the creditor and may be provided if the debtor chooses to do so. If a minor child is a creditor, state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian." Do not disclose the child's name. See, 11 U.S.C. §112 and Fed. R. Bankr. P. 1007(m).

If any entity other than a spouse in a joint case may be jointly liable on a claim, place an "X" in the column labeled "Codebtor," include the entity on the appropriate schedule of creditors, and complete Schedule H-Codebtors. If a joint petition is filed, state whether the husband, wife, both of them, or the marital community may be liable on each claim by placing an "H," "W," "J," or "C" in the column labeled "Husband, Wife, Joint, or Community." If the claim is contingent, place an "X" in the column labeled "Contingent." If the claim is unliquidated, place an "X" in the column labeled "Unliquidated." If the claim is disputed, place an "X" in the column labeled "Disputed." (You may need to place an "X" in more than one of these three columns.)

Report the total of claims listed on each sheet in the box labeled "Subtotals" on each sheet. Report the total of all claims listed on this Schedule E in the box labeled "Total" on the last sheet of the completed schedule. Report this total also on the Summary of Schedules.

Report the total of amounts entitled to priority listed on each sheet in the box labeled "Subtotals" on each sheet. Report the total of all amounts entitled to priority listed on this Schedule E in the box labeled "Totals" on the last sheet of the completed schedule. Individual debtors with primarily consumer debts report this total also on the Statistical Summary of Certain Liabilities and Related Data.

Report the total of amounts _not_ entitled to priority listed on each sheet in the box labeled "Subtotals" on each sheet. Report the total of all amounts not entitled to priority listed on this Schedule E in the box labeled "Totals" on the last sheet of the completed schedule. Individual debtors with primarily consumer debts report this total also on the Statistical Summary of Certain Liabilities and Related Data.

■ Check this box if debtor has no creditors holding unsecured priority claims to report on this Schedule E.

**TYPES OF PRIORITY CLAIMS** (Check the appropriate box(es) below if claims in that category are listed on the attached sheets)

☐ **Domestic support obligations**

Claims for domestic support that are owed to or recoverable by a spouse, former spouse, or child of the debtor, or the parent, legal guardian, or responsible relative of such a child, or a governmental unit to whom such a domestic support claim has been assigned to the extent provided in 11 U.S.C. § 507(a)(1).

☐ **Extensions of credit in an involuntary case**

Claims arising in the ordinary course of the debtor's business or financial affairs after the commencement of the case but before the earlier of the appointment of a trustee or the order for relief. 11 U.S.C. § 507(a)(3).

☐ **Wages, salaries, and commissions**

Wages, salaries, and commissions, including vacation, severance, and sick leave pay owing to employees and commissions owing to qualifying independent sales representatives up to $10,950* per person earned within 180 days immediately preceding the filing of the original petition, or the cessation of business, whichever occurred first, to the extent provided in 11 U.S.C. § 507(a)(4).

☐ **Contributions to employee benefit plans**

Money owed to employee benefit plans for services rendered within 180 days immediately preceding the filing of the original petition, or the cessation of business, whichever occurred first, to the extent provided in 11 U.S.C. § 507(a)(5).

☐ **Certain farmers and fishermen**

Claims of certain farmers and fishermen, up to $5,400* per farmer or fisherman, against the debtor, as provided in 11 U.S.C. § 507(a)(6).

☐ **Deposits by individuals**

Claims of individuals up to $2,425* for deposits for the purchase, lease, or rental of property or services for personal, family, or household use, that were not delivered or provided. 11 U.S.C. § 507(a)(7).

☐ **Taxes and certain other debts owed to governmental units**

Taxes, customs duties, and penalties owing to federal, state, and local governmental units as set forth in 11 U.S.C. § 507(a)(8).

☐ **Commitments to maintain the capital of an insured depository institution**

Claims based on commitments to the FDIC, RTC, Director of the Office of Thrift Supervision, Comptroller of the Currency, or Board of Governors of the Federal Reserve System, or their predecessors or successors, to maintain the capital of an insured depository institution. 11 U.S.C. § 507 (a)(9).

☐ **Claims for death or personal injury while debtor was intoxicated**

Claims for death or personal injury resulting from the operation of a motor vehicle or vessel while the debtor was intoxicated from using alcohol, a drug, or another substance. 11 U.S.C. § 507(a)(10).

\* Amounts are subject to adjustment on April 1, 2010, and every three years thereafter with respect to cases commenced on or after the date of adjustment.

0 continuation sheets attached

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037

In re __**John Frederick Dixon**_____ ,     Case No. ____**09-11851**_____

                                            Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

State the name, mailing address, including zip code, and last four digits of any account number, of all entities holding unsecured claims without priority against the debtor or the property of the debtor, as of the date of filing of the petition. The complete account number of any account the debtor has with the creditor is useful to the trustee and the creditor and may be provided if the debtor chooses to do so. If a minor child is a creditor, state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian." Do not disclose the child's name. See, 11 U.S.C. §112 and Fed. R. Bankr. P. 1007(m). Do not include claims listed in Schedules D and E. If all creditors will not fit on this page, use the continuation sheet provided.

If any entity other than a spouse in a joint case may be jointly liable on a claim, place an "X" in the column labeled "Codebtor," include the entity on the appropriate schedule of creditors, and complete Schedule H - Codebtors. If a joint petition is filed, state whether the husband, wife, both of them, or the marital community may be liable on each claim by placing an "H," "W," "J," or "C" in the column labeled "Husband, Wife, Joint, or Community."

If the claim is contingent, place an "X" in the column labeled "Contingent." If the claim is unliquidated, place an "X" in the column labeled "Unliquidated." If the claim is disputed, place an "X" in the column labeled "Disputed." (You may need to place an "X" in more than one of these three columns.)

Report the total of all claims listed on this schedule in the box labeled "Total" on the last sheet of the completed schedule. Report this total also on the Summary of Schedules and, if the debtor is an individual with primarily consumer debts, report this total also on the Statistical Summary of Certain Liabilities and Related Data.

☐    Check this box if debtor has no creditors holding unsecured claims to report on this Schedule F.

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| **Account No.** | | | Liabilty of Carefree Mule Train Ventures, LLC | | | | |
| **Adams Street Partners, Ltd. c/o Mr. Kenneth Kubiesa 105 South York Street Suite 250 Elmhurst, IL 60126** | | | | | | X | 0.00 |
| **Account No.** | | | Liability of Carefree Mule Train Ventures, LLC | | | | |
| **Robert B. and Deborah A. Anderson 154 West 5th Street Unit 256 Tempe, AZ 85283** | | | | | | X | 0.00 |
| **Account No.** | | | Liability of Carefree Mule Train Ventures, LLC | | | | |
| **Jennifer A. K. Andres 2541 SW Sherwood Drive Portland, OR 97201** | | | | | | X | 0.00 |
| **Account No.** | | | Liability of Carefree Mule Train Ventures, LLC | | | | |
| **Robert W. G. and Susan E. Andrew 142 Cormorant Dr. Steilacoom, WA 98388** | | | | | | X | 0.00 |
| __30__ continuation sheets attached | | | Subtotal (Total of this page) | | | | 0.00 |

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037                S/N:23869-090406    Best Case Bankruptcy

In re    **John Frederick Dixon**                                        ,    Case No. __**09-11851**_____

                                  Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|---|
| | | H | W J | C | | | | | |
| Account No. | | | | | Liability of Carefree Mule Train Ventures, LLC | | | | |
| James A. and Marilyn A. Attinger 102 W. Victoria Square Phoenix,, AZ 85013 | | | | | | | | X | |
| | | | | | | | | | 0.00 |
| Account No. | | | | | Liability of Carefree Mule Train Ventures, LLC | | | | |
| Ali and Roshi Azar 9885 East Davenport Drive Scottsdale, AZ 86260 | | | | | | | | X | |
| | | | | | | | | | 0.00 |
| Account No. | | | | | Liability of Carefree Mule Train Ventures, LLC | | | | |
| James and Kim Balaschak 210 West Washington Square Unit 10NW Philadelphia, PA 19106 | | | | | | | | X | |
| | | | | | | | | | 0.00 |
| Account No. | - | | | | Obligations pursuant to Contribution, Indemnity and Pledge Agreement | X | X | X | |
| Laura A. Ball 180 Sansome Street, 11th Floor San Francisco, CA 94104 | | | | | | | | | |
| | | | | | | | | | Unknown |
| Account No. | - | | | | Liability of Tiburon Capital Corporation | | | X | |
| Laura A. Ball 180 Sansome Street, 11th Floor San Francisco, CA 94104 | | | | | | | | | |
| | | | | | | | | | 0.00 |

Sheet no. __**1**___ of __**30**__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                     **0.00**

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037                     Best Case Bankruptcy

In re    **John Frederick Dixon**                                    ,     Case No. ___**09-11851**___
                              Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|---|
| | | H | W J | J C | | | | | |
| Account No. **xx-xxxxxxx and xx-xxx5802** | | | | | **4/25/2006** **"Carve Out" Guaranty** | | | | |
| **Barclays Capital Real Estate, Inc.** **Attn: Lori Rung/CMBS Servicing** **200 Park Avenue** **New York, NY 10166** | X | - | | | | X | | X | **Unknown** |
| Account No. | | | | | **Liability of Carefree Mule Train Ventures, LLC** | | | | |
| **Daniel R. and Deirdre Barnas** **22 Orchard Place** **Hinsdale, IL 60521** | | | | | | | | X | **0.00** |
| Account No. | | | | | **Liability of Carefree Mule Train Ventures, LLC** | | | | |
| **Beach Bar, LLC** **c/o Sondra Garry, Manager** **19475 N. Grayhawk Drive, #1037** **Scottsdale, AZ 85255** | | | | | | | | X | **0.00** |
| Account No. | | | | | **Liability of Carefree Mule Train Ventures, LLC** | | | | |
| **Bella Carefree 13B, LLC** **c/o Mrs. Gail Grandis** **4864 Triwood Drive** **Commerce Township, MI 48382** | | | | | | | | X | **0.00** |
| Account No. | | | | | **Liability of Carefree Mule Train Ventures, LLC** | | | | |
| **Bella Carefree 13D, LLC** **c/o Mrs. Gail Grandis** **4864 Triwood Drive** **Commerce Township, MI 48382** | | | | | | | | X | **0.00** |

Sheet no. __**2**___ of __**30**__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                                    **0.00**

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037

Best Case Bankruptcy

In re    **John Frederick Dixon**                                    ,    Case No.    **09-11851**
                                    Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM.  IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No.<br><br>**Milena Belloni**<br>**214 Baltimore**<br>**Corte Madera, CA 94925** | - | | **Liability of Tiburon Capital Corporation** | | | X | <br><br><br>0.00 |
| Account No.<br><br>**Robert J. Binder, MD**<br>**6 Dorothy Place**<br>**Berkeley, CA 94705** | | | **Liability of Carefree Mule Train Ventures, LLC** | | | X | <br><br><br>0.00 |
| Account No.<br><br>**Robert J. and Deborah Binder**<br>**6 Dorothy Place**<br>**Berkeley, CA 94705** | | | **Liability of Carefree Mule Train Ventures, LLC** | | | X | <br><br><br>0.00 |
| Account No.<br><br>**William and Elizabeth Bint**<br>**4519 Norquay Drive NW**<br>**Calgary Alberta**<br>**T2K2K9**<br>**CANADA** | | | **Liability of Carefree Mule Train Ventures, LLC** | | | X | <br><br><br>0.00 |
| Account No.<br><br>**Brandywood Investments, LLC**<br>**c/o Mr. Michael Huth**<br>**7139 Sugarwood Road NE**<br>**Canton, OH 44721** | | | **Liability of Carefree Mule Train Ventures, LLC** | | | X | <br><br><br>0.00 |

Sheet no. __3__ of __30__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

0.00

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037

Best Case Bankruptcy

In re __John Frederick Dixon_____,  Case No. ___09-11851_____
                                    Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No.  Bressler, Amery & Ross, P.C. 325 Columbia Turnpike 3rd Floor Florham Park, NJ 07932 | - | | Legal fees | | | | 418,037.46 |
| Account No.  Drew and Karen Brown 5290 Huron Hills Drive Commerce Township, MI 48382 | | | Liability of Carefree Mule Train Ventures, LLC | | | X | 0.00 |
| Account No.  Richard M. Campbell 1310 Bay Street Alameda, CA 94501 | | | Liability of Carefree Mule Train Ventures, LLC | | | X | 0.00 |
| Account No.  Richard M. Campbell, Trustee Josephine A. Campbell Bypass Trust DTD 10/4/07 UTD 3/11/05 1310 Bay Street Alameda, CA 94501 | | | Liability of Carefree Note LLC | | | X | 0.00 |
| Account No.  Richard M. Campbell, Trustee Krieger-Campbell, Inc. Profit Sharing Plan 1310 Bay Street Alameda, CA 94501 | | | Liability of Carefree Note LLC | | | X | 0.00 |

Sheet no. __4___ of __30__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)  | 418,037.46

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037                                    Best Case Bankruptcy

In re    **John Frederick Dixon**                                          ,       Case No.    **09-11851**
                                     Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|---|
| | | H | W J | C | | | | | |
| Account No.  **Minvel and Olivia Cannon** 2910 Shaw Road Melber, KY 42069 | | | | | Liability of Carefree Mule Train Ventures, LLC | | | X | 0.00 |
| Account No.  **Carefree Conference Resort Home Owners Association** c/o Mr. John Tremper, President P.O. Box 3764 Seattle, WA 98124 | - | | | | Contingent Liability of TCC Carefree Development, LLC | | | X | 0.00 |
| Account No.  **Carefree SS LLC** c/o Mr. Rob Dubs 16 Lakeside Dr. South Barrington, IL 60010 | | | | | Liability of Carefree Mule Train Ventures, LLC | | | X | 0.00 |
| Account No.  **Jay Carlson** N. 6450 1323rd Street Prescott, WI 54021 | | | | | Liability of Carefree Mule Train Ventures, LLC | | | X | 0.00 |
| Account No.  **Angela Ciriello** 411 Bellevue Avenue Yonkers, NY 10703 | | | | | Liability of Carefree Mule Train Ventures, LLC | | | X | 0.00 |

Sheet no. __5__ of __30__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                    0.00

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037                    Best Case Bankruptcy

In re __John Frederick Dixon_____,  Case No. ___09-11851_____

Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | Liability of Carefree Mule Train Ventures, LLC | | | | |
| **Salvatore and Ann Ciriello 36 Hilltop Drive No. Salem, NY 10560** | | | | | | X | 0.00 |
| Account No. | | | Liability of Carefree Mule Train Ventures, LLC | | | | |
| **Citadel Carefree LLC c/o David C. and Sandra I. Asheim 300 Beale St., #608 San Francisco, CA 94105** | | | | | | X | 0.00 |
| Account No. | | | 3/20/2007 Personal Guaranty | | | | |
| **City of Long Branch Attn: Mr. Howard Woolley Municipal Building 344 Broadway Long Branch, NJ 07740** | X | - | | X | | X | 3,400,000.00 |
| Account No. | | | Liability of Carefree Mule Train Ventures, LLC | | | | |
| **Samuel and Nancy Conforti 2 Plymouth Court Lincolnshire, IL 60069** | | | | | | X | 0.00 |
| Account No. | | | Liability of Carefree Mule Train Ventures, LLC | | | | |
| **Jeffrey H. Congdon 3675 Washington Street San Francisco, CA 94118** | | | | | | X | 0.00 |

Sheet no. __6___ of __30__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal (Total of this page)   **3,400,000.00**

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037

Best Case Bankruptcy

In re    __John Frederick Dixon_____,    Case No. ___09-11851_____
                                   Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. | | | | Liability of Carefree Mule Train Ventures, LLC | | | | |
| John P. and JoAnn G. Congdon 1731 Kearney Street Denver, CO 80220 | | | | | | | X | |
| | | | | | | | | 0.00 |
| Account No. | | | | Liability of Carefree Note LLC | | | | |
| Caralee Cowen, Trustee 2005 Caralee Cowen Revocable Trust DTD 9/23/05 412 Wovenwood Orinda, CA 94563 | | | | | | | X | |
| | | | | | | | | 0.00 |
| Account No. | | | | Liability of Carefree Mule Train Ventures, LLC | | | | |
| Barry R. and Kay L. Crawford 1069 Fairmont Avenue St. Paul, MN 55105 | | | | | | | X | |
| | | | | | | | | 0.00 |
| Account No. | | | | Liability of Carefree Mule Train Ventures, LLC | | | | |
| Christopher I. Cruz 103 East Merritt Drive Poquoson, VA 23662 | | | | | | | X | |
| | | | | | | | | 0.00 |
| Account No. | | | | Liability of Carefree Mule Train Ventures, LLC | | | | |
| Parvez and Kathy Dara 527 Fielders Lane Town River, NJ 08755 | | | | | | | X | |
| | | | | | | | | 0.00 |

Sheet no. __7___ of __30__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                          0.00

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037                    Best Case Bankruptcy

In re    **John Frederick Dixon**                                      ,        Case No. ____**09-11851**_____
                                                                Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | Liability of Carefree Mule Train Ventures, LLC | | | | |
| Steve Denenberg 656 N. 56 Street Omaha, NE 68132 | | | | | | X | 0.00 |
| Account No. | | | Liability of Carefree Mule Train Ventures, LLC | | | | |
| Thomas R. and Julia Denniston Co-Trustee The Denniston 2005 Trust dated 3/11/2005 51 Stonecastle Court Alamo, CA 94507 | | | | | | X | 0.00 |
| Account No. | | | Liability of Carefree Note LLC | | | | |
| Sandeep Desai, Trustee Ramona Desai, Trustee The Desai 2005 Living Trust 1138 Cameo Drive Campbell, CA 95008 | | | | | | X | 0.00 |
| Account No. | | | Liability of Tiburon Capital Corporation | | | | |
| William R. Dixon III and Milena Belloni 214 Baltimore Avenue Corte Madera, CA 94925 | | - | | | | X | 0.00 |
| Account No. | | | Liability of Tiburon Capital Corporation | | | | |
| William R. Dixon III 214 Baltimore Avenue Corte Madera, CA 94925 | | - | | | | X | 0.00 |

Sheet no. __**8**___ of __**30**__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                                                    0.00

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037                                    Best Case Bankruptcy

In re __John Frederick Dixon_____,   Case No. ___09-11851_____
                          Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | Liability of TCC Swan Way, LLC | | | | |
| William R. Dixon III 214 Baltimore Avenue Corte Madera, CA 94925 | - | | | | | X | |
| | | | | | | | 0.00 |
| Account No. | | | Obligations pursuant to Contribtuion, Indemnity and Pledge Agreement | | | | |
| William R. Dixon, Jr. 180 Sansome Street, 11th Floor San Francisco, CA 94104 | - | | | X | X | X | |
| | | | | | | | Unknown |
| Account No. | | | Liability of Tiburon Capital Corporation | | | | |
| Ruth B. Dixon 515 Hillcrest Road Midland, MI 48640 | - | | | | | X | |
| | | | | | | | 0.00 |
| Account No. | | | Liability of TCC Swan Way, LLC | | | | |
| Ruth B. Dixon 515 Hillcrest Road Midland, MI 48640 | - | | | | | X | |
| | | | | | | | 0.00 |
| Account No. | | | Liability of Carefree Mule Train Ventures, LLC | | | | |
| James J. and Janet Dongarra 9060 Lancaster Lane Woodridge, IL 60517 | - | | | | | X | |
| | | | | | | | 0.00 |

Sheet no. __9___ of __30__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                                                    0.00

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037                                        Best Case Bankruptcy

In re  **John Frederick Dixon**                                              ,          Case No.  **09-11851**
                                            Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM.  IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No.<br><br>Herbert T. and Ann H. Dotterer<br>413 Deframe Court<br>Golden, CO 80401 | | | Liability of Carefree Mule Train Ventures, LLC | | | X | 0.00 |
| Account No.<br><br>Robert C. and Judith A. Duvall<br>10129 Parley Drive<br>Tampa, FL 33626 | | | Liability of Carefree Mule Train Ventures, LLC | | | X | 0.00 |
| Account No.<br><br>Alfredo A. Fernandez<br>1335 Larkin Street<br>San Francisco, CA 94109 | | | Liability of Carefree Mule Train Ventures, LLC | | | X | 0.00 |
| Account No. **xx-xxxx790-3**<br><br>First Republic Bank<br>Attn:  Mr. Brian Plotner<br>111 Pine Street, 3rd Floor<br>San Francisco, CA 94104 | X | - | 9/18/2003<br>Revolving Line of Credit | | X | | 1,500,000.00 |
| Account No.<br><br>Franchise Tax Board<br>Bankruptcy Unit<br>P.O. Box 2952<br>Sacramento, CA 95812-2952 | | - | For Notice Purposes Only | | | | 0.00 |

Sheet no. __10__ of __30__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                    **1,500,000.00**

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037                    Best Case Bankruptcy

In re __John Frederick Dixon_____,   Case No. ___09-11851_____

                                    Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | Husband, Wife, Joint, or Community | | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|---|
| | | H | W | JC | | | | | |
| Account No. | | | | | Liability of Carefree Mule Train Ventures, LLC | | | | |
| Paul and Helen Gauvreau 4483 RFD Long Grove, IL 60047 | | | | | | | | X | |
| | | | | | | | | | 0.00 |
| Account No. | | | | | Liability of Carefree Mule Train Ventures, LLC | | | | |
| Jack E. and Carole M. Giannini 21513 Meadowlark Kildeer, IL 60047 | | | | | | | | X | |
| | | | | | | | | | 0.00 |
| Account No. | | | | | Liability of Carefree Mule Train Ventures, LLC | | | | |
| Jack M. and Gina M. Giannini 22386 Fastail Drive Kildeer, IL 60047 | | | | | | | | X | |
| | | | | | | | | | 0.00 |
| Account No. | | | | | Liability of Carefree Mule Train Ventures, LLC | | | | |
| James and Diane Gilbert 10229 White Tail Drive Oakdale, CA 95361 | | | | | | | | X | |
| | | | | | | | | | 0.00 |
| Account No. | | | | | Liability of Carefree Mule Train Ventures, LLC | | | | |
| John T. and Kathleen M. Giovanola 1741 Nomark Court San Jose, CA 95125 | | | | | | | | X | |
| | | | | | | | | | 0.00 |

Sheet no. __11__ of __30__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal (Total of this page)     0.00

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037     Best Case Bankruptcy

In re  **John Frederick Dixon**                                              ,          Case No.   **09-11851**
                                          Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. | | | | Liability of Tiburon Capital Corporation | | | | |
| David M. Greenberg Pension 45 Norman Way Belvedere Tiburon, CA 94920 | | - | | | | | X | |
| | | | | | | | | 0.00 |
| Account No. | | | | Liability of Tiburon Capital Corporation | | | | |
| Greenberg Trust 45 Norman Way Tiburon, CA 94920 | | - | | | | | X | |
| | | | | | | | | 0.00 |
| Account No. | | | | Liability of Carefree Mule Train Ventures, LLC | | | | |
| Steven and Sharon Greenberg 820 West Jackson Boulevard Suite #310 Chicago, IL 60607 | | | | | | | X | |
| | | | | | | | | 0.00 |
| Account No. | | | | Liability of Carefree Mule Train Ventures, LLC | | | | |
| Wayne M. Greenholtz 8100 E. Camelback Road, #71 Scottsdale, AZ 85251 | | | | | | | X | |
| | | | | | | | | 0.00 |
| Account No. | | | | Liability of Carefree Mule Train Ventures, LLC | | | | |
| Fred and Janet J. Gutierrez 400 Cherry Street San Bruno, CA 94066 | | | | | | | X | |
| | | | | | | | | 0.00 |

Sheet no. **_12__** of **_30__** sheets attached to Schedule of                                           Subtotal
Creditors Holding Unsecured Nonpriority Claims                                     (Total of this page)                       0.00

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037                                                        Best Case Bankruptcy

In re   **John Frederick Dixon**                                          ,    Case No. _____**09-11851**_____
                                    Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | Liability of Carefree Note LLC | | | | |
| Rose Marie Hansen 910 Ridge Drive Concord, CA 94518 | | | | | | X | |
| | | | | | | | 0.00 |
| Account No. | | | Liability of Carefree Note LLC | | | | |
| George L. Hanseth, JTWROS Valerie Hanseth, JTWROS 61704 Broken Top Drive Bend, OR 97702 | | | | | | X | |
| | | | | | | | 0.00 |
| Account No. | | | Liability of Carefree Mule Train Ventures, LLC | | | | |
| Keith Harrell 8374 Market Street #504 Bradenton, FL 34202 | | | | | | X | |
| | | | | | | | 0.00 |
| Account No. | | | Liability of Carefree Mule Train Ventures, LLC | | | | |
| David and Karen Hartung 1880 Brittany Road Hastings, MN 55033 | | | | | | X | |
| | | | | | | | 0.00 |
| Account No. | | | Liability of Carefree Mule Train Ventures, LLC | | | | |
| Michael and Mary Hartung 6706 129th Street, West Apple Valley, MN 55124 | | | | | | X | |
| | | | | | | | 0.00 |

Sheet no. __**13**__ of __**30**__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                     0.00

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037                                      Best Case Bankruptcy

In re   **John Frederick Dixon**                                          ,   Case No.   **09-11851**
                                    Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | Liability of Carefree Mule Train Ventures, LLC | | | | |
| Lon D. and Rebecca O. Haskew P.O. Box 948 Orinda, CA 94563 | | | | | | X | |
| | | | | | | | 0.00 |
| Account No. | | | Office sublease security deposit | | | | |
| Kevin Heaney 851 Irwin Street, Suite 302 San Rafael, CA 94901 | | H | | | | | |
| | | | | | | | 780.00 |
| Account No. | | | Liability of Carefree Mule Train Ventures, LLC | | | | |
| Shelly D. Helberg, Trustee 4722 High Oaks Toledo, OH 43623 | | | | | | X | |
| | | | | | | | 0.00 |
| Account No. | | | Liability of Carefree Mule Train Ventures, LLC | | | | |
| Timothy H. and Jean C. Hughes 214 LaGrande Drive Cranberry Township, PA 16066 | | | | | | X | |
| | | | | | | | 0.00 |
| Account No. | | | For Notice Purposes Only | | | | |
| Internal Revenue Service Special Procedures Section 1301 Clay Street, Stop 1400S Oakland, CA 94612-5210 | | - | | | | | |
| | | | | | | | 0.00 |

Sheet no. __14__ of __30__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal (Total of this page)                    **780.00**

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037
Best Case Bankruptcy

In re __John Frederick Dixon_____,  Case No. ___09-11851_____
                        Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | Obligations pursuant to Contribution, Indemnity and Pledge Agreement | | | | |
| Herbert J. Jaffe 180 Sansome Street, 11th Floor San Francisco, CA 94104 | | - | | X | X | X | Unknown |
| Account No. | | | Liability of Carefree Note LLC | | | | |
| Herbert J. Jaffe, Trustee Herbert Jaffe and Carole Lewis Jaffe 2006 Trust 29 Parker Avenue San Francisco, CA 94118 | | | | | | X | 0.00 |
| Account No. | | | Liability of Carefree Mule Train Ventures, LLC | | | | |
| George L. Jenkins P.O. Box 1008 Columbus, OH 43216 | | | | | | X | 0.00 |
| Account No. | | | Liability of Carefree Mule Train Ventures, LLC | | | | |
| Richard R. and Mary J. Jensen 22906 Roland Cutoff Road Roland, AR 72135 | | | | | | X | 0.00 |
| Account No. | | | Rental security deposit | | | | |
| William Johnson 300 Palm Avenue Kentfield, CA 94904 | X | - | | | | | 875.00 |

Sheet no. __15__ of __30__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal (Total of this page)  875.00

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037    Best Case Bankruptcy

In re __John Frederick Dixon__ ,                    Case No. __09-11851__
                          Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | Husband, Wife, Joint, or Community | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| Account No.<br><br>F. Theresa Jones<br>205 Boughey Street<br>Traverse City, MI 49684 | | | | Liability of Carefree Mule Train Ventures, LLC | | | X | 0.00 |
| Account No. xxxx1231<br><br>JP Morgan Chase Bank, N.A.<br>CRE Loan Administration<br>201 N. Central Avenue<br>AZ1-1240<br>Phoenix, AZ 85004 | X | - | | 6/26/2007<br>Personal Guaranty | X | X | | 13,300,000.00 |
| Account No.<br><br>Pamela J. and Stephen E. Kairies<br>Co-Trustee Pamela J. Kairies Trust<br>dated 11/9/1994<br>6801 W-83rd Street<br>Bloomington, MN 55438 | | | | Liability of Carefree Mule Train Ventures, LLC | | | X | 0.00 |
| Account No.<br><br>Abolhasan and Nasrin Keshmiri<br>309 Yoakum Parkway, #401<br>Alexandria, VA 22304 | | | | Liability of Carefree Mule Train Ventures, LLC | | | X | 0.00 |
| Account No.<br><br>Michael J. & Lynn E. Klotz<br>73 Mahogany Run<br>Pittsford, NY 14534 | | | | Liability of Carefree Mule Train Ventures, LLC | | | X | 0.00 |

Sheet no. __16__ of __30__ sheets attached to Schedule of                    Subtotal
Creditors Holding Unsecured Nonpriority Claims                    (Total of this page)            13,300,000.00

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037                    Best Case Bankruptcy

In re __John Frederick Dixon_____,  Case No. ____09-11851_____
                                                    Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | Husband, Wife, Joint, or Community | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| Account No. | | | | Liability of Carefree Mule Train Ventures, LLC | | | | |
| Michael and Valerie Krahe 6324 Stonebrook Drive Fairview, PA 16415 | | | | | | | X | 0.00 |
| Account No. | | | | Liability of Carefree Mule Train Ventures, LLC | | | | |
| Michael S. LaFratta N9187 East Shore East Troy, WI 53120 | | | | | | | X | 0.00 |
| Account No. | | | | Liability of Carefree Mule Train Ventures, LLC | | | | |
| Peter Y. & Kathleen Jane Lai 7301 Stonegate Drive Modesto, CA 95356 | | | | | | | X | 0.00 |
| Account No. xxx2107 | X | - | | 8/9/2007 Personal Guaranty | X | X | X | |
| Legacy Bank Attn: Mr. Julian L. Fruhling, President 15100 N. 78th Way, Suite 101 Scottsdale, AZ 85260 | | | | | | | | 1,230,000.00 |
| Account No. | | H | | Office sublease security deposit | | | | |
| Lewis & Lewis 851 Irwin Street, Suite 302 San Rafael, CA 94901 | | | | | | | | 1,560.00 |

Sheet no. __17__ of __30__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal (Total of this page)  1,231,560.00

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037        Best Case Bankruptcy

In re    __John Frederick Dixon_____,    Case No. ___09-11851_____
                          Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | Liability of Tiburon Capital Corporation | | | | |
| Carole L. Lewis 29 Parker Avenue San Francisco, CA 94118 | | - | | | | X | |
| | | | | | | | 0.00 |
| Account No. | | | Liability of Carefree Mule Train Ventures, LLC | | | | |
| Daniel W. and Karen M. Lewis 1742 NW 122nd Lane Coon Rapids, MN 55448 | | | | | | X | |
| | | | | | | | 0.00 |
| Account No. | | | Liability of Carefree Mule Train Ventures, LLC | | | | |
| Bruce and Kristin Liley 3610 Salerno Drive Reno, NV 89509 | | | | | | X | |
| | | | | | | | 0.00 |
| Account No. | | | Liability of Carefree Mule Train Ventures, LLC | | | | |
| Loras M. Lochmann P. O. Box 918 Alamo, CA 94507 | | | | | | X | |
| | | | | | | | 0.00 |
| Account No. | | | Liability of Carefree Mule Train Ventures, LLC | | | | |
| Sharon Lutosky P O Box 1147 Modesto, CA 95353 | | | | | | X | |
| | | | | | | | 0.00 |

Sheet no. __18__ of __30__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                                              0.00

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037     Best Case Bankruptcy

In re  **John Frederick Dixon**                                        ,  Case No.  **09-11851**
                                                                Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | Liability of Carefree Mule Train Ventures, LLC | | | | |
| Sergio F. and Joan Maini 1435 Baptist Church Road Yorktown Heights, NY 10598 | | | | | | X | 0.00 |
| Account No. | | | Liability of Carefree Note LLC | | | | |
| John R. Manis, Trustee John R. and Francine A. Manis Family Trust dated 2/11/1983 61 Bayview Avenue Larkspur, CA 94939 | | | | | | X | 0.00 |
| Account No. | | | Liability of Carefree Note LLC | | | | |
| Joseph A. and Sheila P. Mark Trustees, Mark Family 1995 Revocable Trust Dated 6/13/1995 P.O. Box 3536 Carmel, CA 93921 | | | | | | X | 0.00 |
| Account No. | | | Liability of Carefree Mule Train Ventures, LLC | | | | |
| Lynn Matson 3261 Governors Lane Commerce, MI 48390 | | | | | | X | 0.00 |
| Account No. | | | Liability of Carefree Note LLC | | | | |
| Herman E. Matthews 1212 W. 13th Street, Apt. J Austin, TX 78703 | | | | | | X | 0.00 |

Sheet no. __19__ of __30__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                    0.00

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037                    Best Case Bankruptcy

In re   **John Frederick Dixon**                                    ,        Case No.   **09-11851**
_____
                          Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. | | | | Liability of Carefree Mule Train Ventures, LLC | | | | |
| Stephen A. & Andrea McCue 6 Sunfish Lane Sunfish Lake, MN 55118 | | | | | | | X | |
| | | | | | | | | 0.00 |
| Account No. | | | | Liability of Carefree Note LLC | | | | |
| Lucille Weeks Mellish, Trustee Survivor's Trust dated 11/14/2005 of the Mellish 1992 Living Trust 2241 Wellesley Street Palo Alto, CA 94306 | | | | | | | X | |
| | | | | | | | | 0.00 |
| Account No. | | | | Liability of Carefree Mule Train Ventures, LLC | | | | |
| Genevieve A. Miller P.O. Box 3517 Carefree, AZ 85377 | | | | | | | X | |
| | | | | | | | | 0.00 |
| Account No. | | | | Rental security deposit | | | | |
| Denise Mills and Tim Reynolds 8606 North Woodvine Drive Hayden, ID 83835 | X | - | | | | | | |
| | | | | | | | | 1,400.00 |
| Account No. | | | | Liability of Tiburon Capital Corporation | | | | |
| Barbara Monro 117 Robinhood Drive San Francisco, CA 94127-1626 | | - | | | | | X | |
| | | | | | | | | 0.00 |

Sheet no. __20__ of __30__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                  **1,400.00**

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037

Best Case Bankruptcy

In re __John Frederick Dixon_____,     Case No. ____09-11851_____
                                    Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | Husband, Wife, Joint, or Community | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| Account No.<br><br>**Marsha Monro**<br>**1310 Jones Street, Apt. 902**<br>**San Francisco, CA 94109** | | - | | Liability of Tiburon Capital Corporation | | | X | <br><br>0.00 |
| Account No.<br><br>**S.J. and B. Monro, Trustee**<br>**Revocable Trust dated 9/29/1978**<br>**117 Robinhood Drive**<br>**San Francisco, CA 94127-1626** | | - | | Liability of Tiburon Capital Corporation | | | X | <br><br>0.00 |
| Account No.<br><br>**Morling & Company**<br>**44 Montgomery Street, Suite 1900**<br>**San Francisco, CA 94104** | | H | | Office sublease security deposit | | | | <br><br>780.00 |
| Account No.<br><br>**John S. Mueller, Trustee**<br>**John S. Mueller Revocable**<br>**Trust dated 8/11/82**<br>**11949 No. 80th Place**<br>**Scottsdale, AZ 85260** | | | | Liability of Carefree Note LLC | | | X | <br><br>0.00 |
| Account No.<br><br>**Gary Nachman**<br>**9748 Fieldcrest Drive**<br>**Omaha, NE 68114** | | | | Liability of Carefree Mule Train Ventures, LLC | | | X | <br><br>0.00 |

Sheet no. __21__ of __30__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

780.00

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037
Best Case Bankruptcy

In re  **John Frederick Dixon**                                                    ,          Case No.  **09-11851**
                                            Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM.  IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | Liability of Carefree Mule Train Ventures, LLC | | | | |
| Govardhanan Nagaiah Sahana Badhey 6561 Glen Coe Drive Brecksville, OH 44141 | | | | | | X | 0.00 |
| Account No. | | | Liability of Carefree Mule Train Ventures, LLC | | | | |
| Antosh Nirmul 8912 E. Pinnacle Peak Road Scottsdale, AZ 85255 | | | | | | X | 0.00 |
| Account No. | | | Liability of Carefree Mule Train Ventures, LLC | | | | |
| Beverly Norris 1224 Glencrest Drive Heathrow, FL 32746 | | | | | | X | 0.00 |
| Account No. | | | Liability of Carefree Mule Train Ventures, LLC | | | | |
| John and Catherine Pacini 5434 Corbin Troy, MI 48098 | | | | | | X | 0.00 |
| Account No. | | | Liability of Carefree Mule Train Ventures, LLC | | | | |
| Kelly L. Palmer 641 Windmill Lane Pleasanton, CA 94566 | | | | | | X | 0.00 |

Sheet no. __22__ of __30__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                    0.00

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037                    Best Case Bankruptcy

B6F (Official Form 6F) (12/07) - Cont.

In re __John Frederick Dixon_____,    Case No. ___09-11851_____
                                    Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|---|
| | | H | W J | C | | | | | |
| Account No. | | | | | Liability of Carefree Note LLC | | | | |
| Ketan Patel Tejal Patel 1044 Damsel Caroline Drive Lewisville, TX 75056 | | | | | | | | X | 0.00 |
| Account No. | | | | | Liability of Carefree Mule Train Ventures, LLC | | | | |
| Nickolaos Polemarhakis 1122 Marina Drive Tarpon Springs, FL 34689 | | | | | | | | X | 0.00 |
| Account No. | | | | | Liability of Carefree Mule Train Ventures, LLC | | | | |
| Stewart W. & Sharon Quisling 711 Stewart Road Modesto, CA 95356 | | | | | | | | X | 0.00 |
| Account No. | | | | | Liability of Carefree Mule Train Ventures, LLC | | | | |
| David Radler 5328 Nicholas Omaha, NE 68132 | | | | | | | | X | 0.00 |
| Account No. | | | | | Liability of Carefree Mule Train Ventures, LLC | | | | |
| Joseph C. and Maria J. Ramsdale 14186 E. Hampden Pl. Aurora, CO 80014 | | | | | | | | X | 0.00 |

Sheet no. __23__ of __30__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                 0.00

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037                                Best Case Bankruptcy

In re __John Frederick Dixon_____,    Case No. ___09-11851_____
                                    Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | Liability of Carefree Mule Train Ventures, LLC | | | | |
| **William Rea** **11 Harbour Lane, 6B** **Oyster Bay, NY 11771** | | | | | | X | |
| | | | | | | | **0.00** |
| Account No. | | | Liability of Carefree Mule Train Ventures, LLC | | | | |
| **Haven A. and Paula M. Ready** **2930 76th Avenue, S.E.** **Unit 203** **Mercer Island, WA 98040** | | | | | | X | |
| | | | | | | | **0.00** |
| Account No. | | | Liability of Carefree Mule Train Ventures, LLC | | | | |
| **Thomas D. & Jane B. Regnier** **1205 Elmwood Avenue** **Orono, MN 55364** | | | | | | X | |
| | | | | | | | **0.00** |
| Account No. | | | Rental security deposit | | | | |
| **Eleanor, Yvonne & Douglas Richardson** **2674 West Tours Drive** **Coeur D Alene, ID 83814** | X | H | | | | | |
| | | | | | | | **2,300.00** |
| Account No. | | | Liability of Carefree Mule Train Ventures, LLC | | | | |
| **Eric M. and Constance L. Roberts** **300 Livorna Heights Road** **Alamo, CA 94507** | | | | | | X | |
| | | | | | | | **0.00** |

Sheet no. __24__ of __30__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)      **2,300.00**

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037      Best Case Bankruptcy

In re  **John Frederick Dixon**                                    ,     Case No.  **09-11851**
                                            Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | Liability of Carefree Mule Train Ventures, LLC | | | | |
| William M. Robertson III 2020 Earlysville Road Earlysville, VA 22936 | | | | | | X | |
| | | | | | | | 0.00 |
| Account No. | | | Liability of Carefree Mule Train Ventures, LLC | | | | |
| Steven J. Rogers P.O. Box 6241 Santa Rosa, CA 95406 | | | | | | X | |
| | | | | | | | 0.00 |
| Account No. | | | Liability of Carefree Mule Train Ventures, LLC | | | | |
| David and Ruth Rothgery 1802 Christina Way Prescott, AZ 86303 | | | | | | X | |
| | | | | | | | 0.00 |
| Account No. | | | Liability of Carefree Mule Train Ventures, LLC | | | | |
| William & Barbara Schulz 1576 W. Rue James Place Palatine, IL 60067 | | | | | | X | |
| | | | | | | | 0.00 |
| Account No. | | | Liability of Carefree Mule Train Ventures, LLC | | | | |
| Sehwani Enterprises, Inc. c/o Mr. Davey Sehwani 9033 Rocky Lake Court Sarasota, FL 34238 | | | | | | X | |
| | | | | | | | 0.00 |

Sheet no. __25__ of __30__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                              0.00

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037                              Best Case Bankruptcy

In re  **John Frederick Dixon**                                        ,     Case No.   **09-11851**
                                    Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | Liability of Carefree Note LLC | | | | |
| Arie Shnitzer, Trustee Shnitzer Family Trust 11784 E. Bloomfield Drive Scottsdale, AZ 85259 | | | | | | X | 0.00 |
| Account No. | | | Liability of Carefree Mule Train Ventures, LLC | | | | |
| Steve and Karen Spiech 7824 Captains Landing Ct. Indianapolis, IN 46236 | | | | | | X | 0.00 |
| Account No. | | | Liability of Carefree Mule Train Ventures, LLC | | | | |
| Dennis and Nancy Stevens 53 Underwood Creek Lane Red Lodge, MT 59068 | | | | | | X | 0.00 |
| Account No. | | | Liability of Carefree Mule Train Ventures, LLC | | | | |
| William and Jan Stevenson 5876 Timber Ridge Trail Madison, WI 53711 | | | | | | X | 0.00 |
| Account No. | | | Liability of Carefree Mule Train Ventures, LLC | | | | |
| Walter C. Stone III 17025 E. La Montana Dr., #103 Fountain Hills, AZ 85268 | | | | | | X | 0.00 |

Sheet no. __26__ of __30__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                      0.00

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037                                    Best Case Bankruptcy

In re  __John Frederick Dixon__ ,  Case No. __09-11851__

Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
| | | H | W J | C | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Account No. | | | | | Liability of Carefree Mule Train Ventures, LLC | | | | |
| Beverly A. Storms 9178 Breckenridge Lane Eden Prairie, MN 55347 | | | | | | | | X | 0.00 |
| Account No. | | | | | Liability of Carefree Mule Train Ventures, LLC | | | | |
| Monte A. & Roseanna M. Swanberg 13324 Snowshoe Thompson Truckee, CA 96161 | | | | | | | | X | 0.00 |
| Account No. | | | | | Liability of Carefree Mule Train Ventures, LLC | | | | |
| Ted C. Donovan Trust Dated 1/20/2000 P.O. Box 1316 Carefree, AZ 85377 | | | | | | | | X | 0.00 |
| Account No. | | | | | Liability of Carefree Note LLC | | | | |
| Tim Thomas, Trustee Mads Aulum-Pedersen 2005 Testamentary Trust, FBO Alexandra Aulum-Pedersen P.O. Box 3234 Ketchum, ID 83340 | | | | | | | | X | 0.00 |
| Account No. | | | | | Liability of Carefree Mule Train Ventures, LLC | | | | |
| LaNell S. & Ellen S. Topham 904 Foxcroft Lane Modesto, CA 95350 | | | | | | | | X | 0.00 |

Sheet no. __27__ of __30__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal (Total of this page)  0.00

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037
Best Case Bankruptcy

In re   **John Frederick Dixon**                                              , Case No. **09-11851**
                                    Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
| | | H W | J C | | | | | |
|---|---|---|---|---|---|---|---|---|
| Account No.<br><br>Scott and Jamie Traub<br>12 Bay Point Drive<br>Toms River, NJ 08753 | | | | Liability of Carefree Mule Train Ventures, LLC | | | X | |
| | | | | | | | | 0.00 |
| Account No.<br><br>Trumarket Properties, LLC<br>c/o Mr. Mark Dundas<br>8237 East Lippizan Trail<br>Scottsdale, AZ 85258 | | | | Liability of Carefree Mule Train Ventures, LLC | | | X | |
| | | | | | | | | 0.00 |
| Account No.<br><br>Paul and Carol Van Henkelum<br>W. 1797 Lake Road<br>Mukwonago, WI 53149 | | | | Liability of Carefree Mule Train Ventures, LLC | | | X | |
| | | | | | | | | 0.00 |
| Account No.<br><br>Raul L. and Miriam A. Vasquez<br>Co-Trustee Vasquez Revocable<br>Living Trust dated 12/6/2004<br>21 Augusta Court<br>Alamo, CA 94507 | | | | Liability of Carefree Mule Train Ventures, LLC | | | X | |
| | | | | | | | | 0.00 |
| Account No.<br><br>Edmond A. Veome, Jr.<br>Jack S. Metzger<br>619 Mason Drive<br>La Grange, IL 60525 | | | | Liability of Carefree Mule Train Ventures, LLC | | | X | |
| | | | | | | | | 0.00 |

Sheet no. __28__ of __30__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                                   0.00

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037                                   Best Case Bankruptcy

In re  **John Frederick Dixon**                                                          ,         Case No. ____**09-11851**_____
                                          Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | Liability of Carefree Mule Train Ventures, LLC | | | | |
| David E. Warmenhoven 14406 SE 144th Place Renton, WA 98059 | | | | | | X | |
| | | | | | | | 0.00 |
| Account No. | | | Liability of Carefree Mule Train Ventures, LLC | | | | |
| Edward Watts 1150 Chaparral Road Pebble Beach, CA 93953 | | | | | | X | |
| | | | | | | | 0.00 |
| Account No. | | | Liability of Carefree Mule Train Ventures, LLC | | | | |
| Michael F. and Anita M. Weise 14745 Stoney Creek Way Broomfield, CO 80020 | | | | | | X | |
| | | | | | | | 0.00 |
| Account No. | | | Liability of Carefree Mule Train Ventures, LLC | | | | |
| Justin Williams 1949 Jackson Street San Francisco, CA 94109 | | | | | | X | |
| | | | | | | | 0.00 |
| Account No. | | | Liability of Carefree Mule Train Ventures, LLC | | | | |
| Robert F. and Mary G. Wojtas 1249 Honeyhill Addison, IL 60101 | | | | | | X | |
| | | | | | | | 0.00 |

Sheet no. __**29**__ of __**30**__ sheets attached to Schedule of                                    Subtotal                    
Creditors Holding Unsecured Nonpriority Claims                                   (Total of this page)           0.00

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037                                                                 Best Case Bankruptcy

In re  **John Frederick Dixon**                                    ,     Case No. **09-11851**
                                        Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | Liability of Carefree Mule Train Ventures, LLC | | | | |
| George B. Woodring, Jr. Living Trust 27 Grouse Hollow Road Meredith, NH 03253 | | | | | | X | |
| | | | | | | | 0.00 |
| Account No. | | | Obligations pursuant to Contribution, Indemnity and Pledge Agreement | | | | |
| John L. Wright 180 Sansome Street, 11th Floor San Francisco, CA 94104 | - | | | X | X | X | |
| | | | | | | | Unknown |
| Account No. | | | Liability of Carefree Mule Train Ventures, LLC | | | | |
| James P. Wynne 2903 Royal Fox Drive St. Charles, IL 60174 | | | | | | X | |
| | | | | | | | 0.00 |
| Account No. | | | Liability of Carefree Note LLC | | | | |
| Jeffrey R. Zimmer, Trustee Zimmer 2000 Living Trust 15 Tynan Way Portola Valley, CA 94028 | | | | | | X | |
| | | | | | | | 0.00 |
| Account No. | | | | | | | |
| | | | | | | | |

Sheet no. __30__ of __30__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                   0.00

Total
(Report on Summary of Schedules)      19,855,732.46

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037                    Best Case Bankruptcy

In re    **John Frederick Dixon**                              ,    Case No.   **09-11851**

Debtor

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

Describe all executory contracts of any nature and all unexpired leases of real or personal property. Include any timeshare interests. State nature of debtor's interest in contract, i.e., "Purchaser", "Agent", etc. State whether debtor is the lessor or lessee of a lease. Provide the names and complete mailing addresses of all other parties to each lease or contract described. If a minor child is a party to one of the leases or contracts, state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian." Do not disclose the child's name. See, 11 U.S.C. §112 and Fed. R. Bankr. P. 1007(m).

☐ Check this box if debtor has no executory contracts or unexpired leases.

| Name and Mailing Address, Including Zip Code, of Other Parties to Lease or Contract | Description of Contract or Lease and Nature of Debtor's Interest. State whether lease is for nonresidential real property. State contract number of any government contract. |
|---|---|
| **851 Irwin Street, LLC**<br>**c/o American Realty and Development**<br>**851 Irwin Street, Suite 200**<br>**San Rafael, CA 94901** | **Lease dated 2/25/2008 for office space located at**<br>**851 Irwin Street, Suite 302, San Rafael, CA 94901** |
| **Andreas and Marjorie Reich**<br>**735 E. Bogie Drive**<br>**Post Falls, ID 83845** | **Lease dated 6/15/2009 for single family rental**<br>**located at 735 E. Bogie Drive, Post Falls, ID 83845** |
| **Denise Mills and Tim Reynolds**<br>**8606 W. Woodvine Drive**<br>**Hayden, ID 83835** | **Lease dated 8/01/2008 for single family rental**<br>**located at 8606 W. Woodvine Drive, Hayden, ID 83835** |
| **Eleanor Richardson, Yvonne Richardson and Douglas Richardson**<br>**2674 West Tours Drive**<br>**Coeur D Alene, ID 83814** | **Lease dated 6/13/2007 for single family rental**<br>**located at 2674 West Tours Drive, Coeur d' Alene, ID 83814** |
| **Kevin Heaney**<br>**851 Irwin Street, Suite 302**<br>**San Rafael, CA 94901** | **Sublease dated 2/29/2008 for office space located at 851 Irwin Street, Suite 302, San Rafael, CA 94901** |
| **Lewis & Lewis**<br>**851 Irwin Street, Suite 302**<br>**San Rafael, CA 94901** | **Sublease dated 2/25/2008 for office space located at 851 Irwin Street, Suite 302, San Rafael, CA 94901** |
| **Marin County Airport**<br>**Gnoss Field**<br>**c/o Ken Robbins**<br>**451-A Airport Road**<br>**Novato, CA 94945** | **Permit for rental of hangar space B-701 at Gross Field** |
| **Morling & Company**<br>**Attn: Mr. Peter Ling**<br>**44 Montgomery Street**<br>**Suite 1900**<br>**San Rafael, CA 94901** | **Sublease dated 2/19/2008 of office space located at 851 Irwin Street, Suite 302, San Rafael, CA 94901** |
| **Playa Linda Beach Resort**<br>**L.G. Smith Blvd. 87**<br>**Oranjestat**<br>**ARUBA** | **Timeshare interval interest. Suite 523/Week 37.** |
| **William R. Dixon, Jr., John L. Wright, Herbert J. Jaffe and Laura A. Ball**<br>**180 Sansome Street, 11th Floor**<br>**San Francisco, CA 94104** | **Contribution, Indemnity and Pledge Agreement dated 2/28/2003** |

0

____ continuation sheets attached to Schedule of Executory Contracts and Unexpired Leases

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037

Best Case Bankruptcy

In re    **John Frederick Dixon**      ,    Case No.    **09-11851**

Debtor

# SCHEDULE H - CODEBTORS

Provide the information requested concerning any person or entity, other than a spouse in a joint case, that is also liable on any debts listed by debtor in the schedules of creditors. Include all guarantors and co-signers. If the debtor resides or resided in a community property state, commonwealth, or territory (including Alaska, Arizona, California, Idaho, Louisiana, Nevada, New Mexico, Puerto Rico, Texas, Washington, or Wisconsin) within the eight year period immediately preceding the commencement of the case, identify the name of the debtor's spouse and of any former spouse who resides or resided with the debtor in the community property state, commonwealth, or territory. Include all names used by the nondebtor spouse during the eight years immediately preceding the commencement of this case. If a minor child is a codebtor or a creditor, state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian." Do not disclose the child's name. See, 11 U.S.C. §112 and Fed. R. Bankr. P. 1007(m).

☐  Check this box if debtor has no codebtors.

| NAME AND ADDRESS OF CODEBTOR | NAME AND ADDRESS OF CREDITOR |
|---|---|
| **David L. Orr**<br>**3110 Fairview Park Drive**<br>**Suite 1100**<br>**Falls Church, VA 22042** | **City of Long Branch**<br>**Attn:  Mr. Howard Woolley**<br>**Municipal Building**<br>**344 Broadway**<br>**Long Branch, NJ 07740** |
| **David L. Orr and Orr Partners, LLC**<br>**3110 Fairview Park Drive**<br>**Suite 1100**<br>**Falls Church, VA 22042** | **Barclays Capital Real Estate, Inc.**<br>**Attn: Lori Rung/CMBS Servicing**<br>**200 Park Avenue**<br>**New York, NY 10166** |
| **Mary Beth Dixon (spouse)**<br>**300 Palm Avenue**<br>**Greenbrae, CA 94904** | **CitiMortgage**<br>**P.O. Box 790012**<br>**Saint Louis, MO 63179-0012** |
| **Mary Beth Dixon (spouse)**<br>**300 Palm Avenue**<br>**Greenbrae, CA 94904** | **Wells Fargo Bank, N.A.**<br>**P.O. Box 4233**<br>**Portland, OR 97208-4233** |
| **Mary Beth Dixon (spouse)**<br>**300 Palm Avenue**<br>**Greenbrae, CA 94904** | **JP Morgan Chase Bank, N.A.**<br>**P.O. Box 24696**<br>**Columbus, OH 43224** |
| **Mary Beth Dixon (spouse)**<br>**300 Palm Avenue**<br>**Greenbrae, CA 94904** | **JP Morgan Chase Bank, N.A.**<br>**P.O. Box 24696**<br>**Columbus, OH 43224** |
| **Mary Beth Dixon (spouse)**<br>**300 Palm Avenue**<br>**Greenbrae, CA 94904** | **Denise Mills and Tim Reynolds**<br>**8606 W. Woodvine Drive**<br>**Hayden, ID 83835**<br>  **50% of rental security deposit** |
| **Mary Beth Dixon (spouse)**<br>**300 Palm Avenue**<br>**Greenbrae, CA 94904** | **Eleanor, Yvonne & Douglas Richardson**<br>**2674 West Tours Drive**<br>**Coeur D Alene, ID 83814**<br>  **50% of rental security deposit** |
| **Mary Beth Dixon (spouse)**<br>**300 Palm Avenue**<br>**Greenbrae, CA 94904** | **William Johnson**<br>**300 Palm Avenue**<br>**Kentfield, CA 94904**<br>  **50% of rental security deposit** |
| **Mary Beth Dixon (spouse)**<br>**300 Palm Avenue**<br>**Greenbrae, CA 94904** | **Denise Mills and Tim Reynolds**<br>**8606 North Woodvine Drive**<br>**Hayden, ID 83835** |

1

_____ continuation sheets attached to Schedule of Codebtors

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037

Best Case Bankruptcy

In re   __John Frederick Dixon_____ ,   Case No.   __09-11851_____
                                                    Debtor

# SCHEDULE H - CODEBTORS
### (Continuation Sheet)

| NAME AND ADDRESS OF CODEBTOR | NAME AND ADDRESS OF CREDITOR |
|---|---|
| **William R. Dixon, Jr. and Tiburon Ocean Place, LLC**<br>**180 Sansome Street, 11th Floor**<br>**San Francisco, CA 94104** | **Barclays Capital Real Estate, Inc.**<br>**Attn: Lori Rung/CMBS Servicing**<br>**200 Park Avenue**<br>**New York, NY 10166** |
| **Herbert J. Jaffe and John L. Wright**<br>**180 Sansome Street**<br>**11th Floor**<br>**San Francisco, CA 94104** | **JP Morgan Chase Bank, N.A.**<br>**CRE Loan Administration**<br>**201 N. Central Avenue**<br>**AZ1-1240**<br>**Phoenix, AZ 85004** |
| **Tiburon Capital LLC, William R. Dixon, Jr., John L. Wright and Herbert J. Jaffe**<br>**180 Sansome Street, 11th Floor**<br>**San Francisco, CA 94104** | **First Republic Bank**<br>**Attn:  Mr. Brian Plotner**<br>**111 Pine Street, 3rd Floor**<br>**San Francisco, CA 94104** |
| **William R. Dixon, Jr.**<br>**180 Sansome Street, 11th Floor**<br>**San Francisco, CA 94104** | **ORIX Capital Markets, LLC**<br>**Attn:  Loan Servicing**<br>**1717 Main Street**<br>**14th Floor**<br>**Dallas, TX 75201** |
| **William R. Dixon, Jr.**<br>**180 Sansome Street, 11th Floor**<br>**San Francisco, CA 94104** | **Legacy Bank**<br>**Attn:  Mr. Julian L. Fruhling, President**<br>**15100 N. 78th Way, Suite 101**<br>**Scottsdale, AZ 85260** |
| **William R. Dixon, Jr.**<br>**180 Sansome Street, 11th Floor**<br>**San Francisco, CA 94104** | **City of Long Branch**<br>**Attn:  Mr. Howard Woolley**<br>**Municipal Building**<br>**344 Broadway**<br>**Long Branch, NJ 07740** |

Sheet __1__ of __1__ continuation sheets attached to the Schedule of Codebtors

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037                                                                      Best Case Bankruptcy

In re **John Frederick Dixon**                     Case No. _____
_____
                    Debtor(s)

# SCHEDULE I - CURRENT INCOME OF INDIVIDUAL DEBTOR(S)

The column labeled "Spouse" must be completed in all cases filed by joint debtors and by every married debtor, whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed. Do not state the name of any minor child. The average monthly income calculated on this form may differ from the current monthly income calculated on Form 22A, 22B, or 22C.

| Debtor's Marital Status: | DEPENDENTS OF DEBTOR AND SPOUSE | |
|---|---|---|
| **Married** | RELATIONSHIP(S): **None.** | AGE(S): |

| Employment: | DEBTOR | SPOUSE |
|---|---|---|
| Occupation | **Real estate management** | N/A |
| Name of Employer | **Tiburon Capital Corporation** | N/A |
| How long employed | **17 years** | N/A |
| Address of Employer | **Tiburon Capital LLC** **180 Sansome Street, 11th Floor** **San Francisco, CA 94104** | |

| INCOME: (Estimate of average or projected monthly income at time case filed) | | DEBTOR | | SPOUSE |
|---|---|---|---|---|
| 1. Monthly gross wages, salary, and commissions (Prorate if not paid monthly) | $ | 0.00 | $ | 0.00 |
| 2. Estimate monthly overtime | $ | 0.00 | $ | 0.00 |
| 3. SUBTOTAL | $ | 0.00 | $ | 0.00 |
| 4. LESS PAYROLL DEDUCTIONS | | | | |
| a. Payroll taxes and social security | $ | 0.00 | $ | 0.00 |
| b. Insurance | $ | 0.00 | $ | 0.00 |
| c. Union dues | $ | 0.00 | $ | 0.00 |
| d. Other (Specify): | $ | 0.00 | $ | 0.00 |
| | $ | 0.00 | $ | 0.00 |
| 5. SUBTOTAL OF PAYROLL DEDUCTIONS | $ | 0.00 | $ | 0.00 |
| 6. TOTAL NET MONTHLY TAKE HOME PAY | $ | 0.00 | $ | 0.00 |
| 7. Regular income from operation of business or profession or farm (Attach detailed statement) | $ | 1,500.00 | $ | 0.00 |
| 8. Income from real property (Net of expenses) | $ | 1,104.00 | $ | 797.00 |
| 9. Interest and dividends | $ | 208.00 | $ | 1,250.00 |
| 10. Alimony, maintenance or support payments payable to the debtor for the debtor's use or that of dependents listed above | $ | 0.00 | $ | 0.00 |
| 11. Social security or government assistance (Specify): **Social Security** | $ | 1,865.00 | $ | 0.00 |
| | $ | 0.00 | $ | 0.00 |
| 12. Pension or retirement income | $ | 0.00 | $ | 0.00 |
| 13. Other monthly income (Specify): | $ | 0.00 | $ | 0.00 |
| | $ | 0.00 | $ | 0.00 |
| 14. SUBTOTAL OF LINES 7 THROUGH 13 | $ | 4,677.00 | $ | 2,047.00 |
| 15. AVERAGE MONTHLY INCOME (Add amounts shown on lines 6 and 14) | $ | 4,677.00 | $ | 2,047.00 |
| 16. COMBINED AVERAGE MONTHLY INCOME: (Combine column totals from line 15) | | | $ | 6,724.00 |

(Report also on Summary of Schedules and, if applicable, on Statistical Summary of Certain Liabilities and Related Data)

17. Describe any increase or decrease in income reasonably anticipated to occur within the year following the filing of this document:

In re  **John Frederick Dixon**                                    Case No.  **09-11851**
                        Debtor(s)

# SCHEDULE J - CURRENT EXPENDITURES OF INDIVIDUAL DEBTOR(S)

Complete this schedule by estimating the average or projected monthly expenses of the debtor and the debtor's family at time case filed.  Prorate any payments made bi-weekly, quarterly, semi-annually, or annually to show monthly rate.  The average monthly expenses calculated on this form may differ from the deductions from income allowed on Form 22A or 22C.

☐   Check this box if a joint petition is filed and debtor's spouse maintains a separate household.  Complete a separate schedule of expenditures labeled "Spouse."

| | | | |
|---|---|---|---:|
| 1. Rent or home mortgage payment (include lot rented for mobile home) | | $ | 4,930.00 |
| a. Are real estate taxes included? | Yes ___  No  **X** | | |
| b. Is property insurance included? | Yes ___  No  **X** | | |
| 2. Utilities:  a. Electricity and heating fuel | | $ | 331.00 |
| b. Water and sewer | | $ | 108.00 |
| c. Telephone | | $ | 157.00 |
| d. Other  **Cable TV** | | $ | 71.00 |
| 3. Home maintenance (repairs and upkeep) | | $ | 354.00 |
| 4. Food | | $ | 852.00 |
| 5. Clothing | | $ | 250.00 |
| 6. Laundry and dry cleaning | | $ | 95.00 |
| 7. Medical and dental expenses | | $ | 336.00 |
| 8. Transportation (not including car payments) | | $ | 333.00 |
| 9. Recreation, clubs and entertainment, newspapers, magazines, etc. | | $ | 467.00 |
| 10. Charitable contributions | | $ | 46.00 |
| 11. Insurance (not deducted from wages or included in home mortgage payments) | | | |
| a. Homeowner's or renter's | | $ | 341.00 |
| b. Life | | $ | 0.00 |
| c. Health | | $ | 1,411.00 |
| d. Auto | | $ | 230.00 |
| e. Other  **Personal property insurance** | | $ | 85.00 |
| 12. Taxes (not deducted from wages or included in home mortgage payments) | | | |
| (Specify)  **Real and Personal Property Taxes** | | $ | 696.00 |
| 13. Installment payments: (In chapter 11, 12, and 13 cases, do not list payments to be included in the plan) | | | |
| a. Auto | | $ | 0.00 |
| b. Other | | $ | 0.00 |
| c. Other | | $ | 0.00 |
| 14. Alimony, maintenance, and support paid to others | | $ | 0.00 |
| 15. Payments for support of additional dependents not living at your home | | $ | 0.00 |
| 16. Regular expenses from operation of business, profession, or farm (attach detailed statement) | | $ | 1,139.00 |
| 17. Other  **Miscellaneous expenses [backup can be provided]** | | $ | 1,285.00 |
| Other | | $ | 0.00 |
| 18. AVERAGE MONTHLY EXPENSES (Total lines 1-17. Report also on Summary of Schedules and, if applicable, on the Statistical Summary of Certain Liabilities and Related Data.) | | $ | 13,517.00 |

19. Describe any increase or decrease in expenditures reasonably anticipated to occur within the year following the filing of this document:

| | | |
|---|---|---:|
| 20. STATEMENT OF MONTHLY NET INCOME | | |
| a.    Average monthly income from Line 15 of Schedule I | $ | 6,724.00 |
| b.    Average monthly expenses from Line 18 above | $ | 13,517.00 |
| c.    Monthly net income (a. minus b.) | $ | -6,793.00 |

# United States Bankruptcy Court
## Northern District of California

In re    **John Frederick Dixon**                 Case No.    **09-11851**
                                     Debtor(s)          Chapter    **11**

## DECLARATION CONCERNING DEBTOR'S SCHEDULES

### DECLARATION UNDER PENALTY OF PERJURY BY INDIVIDUAL DEBTOR

       I declare under penalty of perjury that I have read the foregoing summary and schedules, consisting of **53** sheets, and that they are true and correct to the best of my knowledge, information, and belief.

Date    **June 26, 2009**                     Signature    **/s/ John Frederick Dixon**

                                                     **John Frederick Dixon**
                                                     Debtor

*Penalty for making a false statement or concealing property:* Fine of up to $500,000 or imprisonment for up to 5 years or both.
18 U.S.C. §§ 152 and 3571.

# United States Bankruptcy Court
## Northern District of California

In re    **John Frederick Dixon**                      Case No. _____
                                              Debtor(s)        Chapter    **11**

# STATEMENT OF FINANCIAL AFFAIRS

This statement is to be completed by every debtor. Spouses filing a joint petition may file a single statement on which the information for both spouses is combined. If the case is filed under chapter 12 or chapter 13, a married debtor must furnish information for both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed. An individual debtor engaged in business as a sole proprietor, partner, family farmer, or self-employed professional, should provide the information requested on this statement concerning all such activities as well as the individual's personal affairs. To indicate payments, transfers and the like to minor children, state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian." Do not disclose the child's name. See, 11 U.S.C. § 112; Fed. R. Bankr. P. 1007(m).

Questions 1 - 18 are to be completed by all debtors. Debtors that are or have been in business, as defined below, also must complete Questions 19 - 25. **If the answer to an applicable question is "None," mark the box labeled "None."** If additional space is needed for the answer to any question, use and attach a separate sheet properly identified with the case name, case number (if known), and the number of the question.

*DEFINITIONS*

*"In business."* A debtor is "in business" for the purpose of this form if the debtor is a corporation or partnership. An individual debtor is "in business" for the purpose of this form if the debtor is or has been, within six years immediately preceding the filing of this bankruptcy case, any of the following: an officer, director, managing executive, or owner of 5 percent or more of the voting or equity securities of a corporation; a partner, other than a limited partner, of a partnership; a sole proprietor or self-employed full-time or part-time. An individual debtor also may be "in business" for the purpose of this form if the debtor engages in a trade, business, or other activity, other than as an employee, to supplement income from the debtor's primary employment.

*"Insider."* The term "insider" includes but is not limited to: relatives of the debtor; general partners of the debtor and their relatives; corporations of which the debtor is an officer, director, or person in control; officers, directors, and any owner of 5 percent or more of the voting or equity securities of a corporate debtor and their relatives; affiliates of the debtor and insiders of such affiliates; any managing agent of the debtor. 11 U.S.C. § 101.

---

### 1. Income from employment or operation of business

**None** ☐

State the gross amount of income the debtor has received from employment, trade, or profession, or from operation of the debtor's business, including part-time activities either as an employee or in independent trade or business, from the beginning of this calendar year to the date this case was commenced. State also the gross amounts received during the **two years** immediately preceding this calendar year. (A debtor that maintains, or has maintained, financial records on the basis of a fiscal rather than a calendar year may report fiscal year income. Identify the beginning and ending dates of the debtor's fiscal year.) If a joint petition is filed, state income for each spouse separately. (Married debtors filing under chapter 12 or chapter 13 must state income of both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

       AMOUNT                SOURCE
                                         **See Attachment STFA-1**

### 2. Income other than from employment or operation of business

**None** ☐

State the amount of income received by the debtor other than from employment, trade, profession, or operation of the debtor's business during the **two years** immediately preceding the commencement of this case. Give particulars. If a joint petition is filed, state income for each spouse separately. (Married debtors filing under chapter 12 or chapter 13 must state income for each spouse whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

       AMOUNT                SOURCE
                                         **See Attachment STFA-2**

Case: 09-11851    Doc# 10    Filed: 06/26/09    Entered: 06/26/09 16:41:09    Page 55 of 73

**3. Payments to creditors**


None

*Complete a. or b., as appropriate, and c.*

    a.   *Individual or joint debtor(s) with primarily consumer debts.* List all payments on loans, installment purchases of goods or services, and other debts to any creditor made within **90 days** immediately preceding the commencement of this case unless the aggregate value of all property that constitutes or is affected by such transfer is less than $600. Indicate with an (*) any payments that were made to a creditor on account of a domestic support obligation or as part of an alternative repayment schedule under a plan by an approved nonprofit budgeting and creditor counseling agency. (Married debtors filing under chapter 12 or chapter 13 must include payments by either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF CREDITOR | DATES OF PAYMENTS | AMOUNT PAID | AMOUNT STILL OWING |
| --- | --- | --- | --- |

None

    b.   *Debtor whose debts are not primarily consumer debts:* List each payment or other transfer to any creditor made within **90 days** immediately preceding the commencement of the case unless the aggregate value of all property that constitutes or is affected by such transfer is less than $5,475. If the debtor is an individual, indicate with an asterisk (*) any payments that were made to a creditor on account of a domestic support obligation or as part of an alternative repayment schedule under a plan by an approved nonprofit budgeting and creditor counseling agency. (Married debtors filing under chapter 12 or chapter 13 must include payments by either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF CREDITOR | DATES OF PAYMENTS/ TRANSFERS | AMOUNT PAID OR VALUE OF TRANSFERS | AMOUNT STILL OWING |
| --- | --- | --- | --- |
| CitiMortgage<br>P.O. Box 790012<br>Saint Louis, MO 63179-0012 | 6/4/09 | $2,061.76 | $173,017.11 |
| Wells Fargo Bank, N.A.<br>P.O. Box 4233<br>Portland, OR 97208-4233 | 3/20/2009 | $1,797.59 | $1,000,000.00 |
| Wells Fargo Bank, N.A.<br>P.O. Box 4233<br>Portland, OR 97208-4233 | 4/30/2009 | $2,868.49 | $1,000,000.00 |
| Wells Fargo Bank, N.A.<br>P.O. Box 4233<br>Portland, OR 97208-4233 | 5/27/2009 | $2,964.11 | $1,000,000.00 |
| JP Morgan Chase Bank, N.A.<br>P.O. Box 24696<br>Columbus, OH 43224 | 3/20/2009 | $7,654.32 | $98,660.87 |
| JPMorgan Chase Bank, N.A.<br>P.O. Box 24696<br>Columbus, OH 43224 | 3/20/2009 | $9,295.14 | $131,720.14 |
| Chase Bank USA, N.A.<br>Customer Service<br>P.O. Box 15299<br>Wilmington, DE 19850-5299 | 5/24/2009 | $169.35 | $0.00 |
| Wells Fargo Bank, N.A.<br>P.O. Box 4233<br>Portland, OR 97208-4233 | 6/12/2009 | $2,868.49 | $1,000,000 |
| Chase Bank USA, N.A.<br>Customer Service<br>P.O. Box 15299<br>Wilmington, DE 19850-5299 | 6/18/2009 | $7,523.79 | $0.00 |
| Chase Bank USA, N.A.<br>Customer Service<br>P.O. Box 15299<br>Wilmington, DE 19850-5299 | 6/16/2009 | $163.24 | $0.00 |

| NAME AND ADDRESS OF CREDITOR | DATES OF PAYMENTS/ TRANSFERS | AMOUNT PAID OR VALUE OF TRANSFERS | AMOUNT STILL OWING |
|---|---|---|---|
| **Chase Bank USA, N.A.** **Customer Service** **P.O. Box 15299** **Wilmington, DE 19850-5299** | **6/16/2009** | **$4,059.77** | **$0.00** |

 None

c.    *All debtors:* List all payments made within **one year** immediately preceding the commencement of this case to or for the benefit of creditors who are or were insiders. (Married debtors filing under chapter 12 or chapter 13 must include payments by either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF CREDITOR AND RELATIONSHIP TO DEBTOR | DATE OF PAYMENT | AMOUNT PAID | AMOUNT STILL OWING |
|---|---|---|---|

**4.  Suits and administrative proceedings, executions, garnishments and attachments**

None ☐

a. List all suits and administrative proceedings to which the debtor is or was a party within **one year** immediately preceding the filing of this bankruptcy case. (Married debtors filing under chapter 12 or chapter 13 must include information concerning either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| CAPTION OF SUIT AND CASE NUMBER | NATURE OF PROCEEDING | COURT OR AGENCY AND LOCATION | STATUS OR DISPOSITION |
|---|---|---|---|
| **City of Long Branch v. William R. Dixon, Jr., et al Docket No. MON-L-4604-08** | **Personal Guaranty** | **Superior Court of New Jersey** | **Pending** |
| **ORIX Capital Markets LLC, fka ORIX Real Estate Capital Markets LLC v. Wiliam R. Dixon, Jr., et al Case No. CIV 086111** | **Personal Guaranty** | **Marin County Superior Court** | **Pending** |

None ☐

b. Describe all property that has been attached, garnished or seized under any legal or equitable process within **one year** immediately preceding the commencement of this case. (Married debtors filing under chapter 12 or chapter 13 must include information concerning property of either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF PERSON FOR WHOSE BENEFIT PROPERTY WAS SEIZED | DATE OF SEIZURE | DESCRIPTION AND VALUE OF PROPERTY |
|---|---|---|
| **ORIX Capital Markets, LLC** **1717 Main Street** **Dallas, TX 75202** | **3/25/2009** | **Debtor's Residence** **300 Palm Avenue** **Kentfield, CA** **$1,700,000** |

| NAME AND ADDRESS OF PERSON FOR WHOSE BENEFIT PROPERTY WAS SEIZED | DATE OF SEIZURE | DESCRIPTION AND VALUE OF PROPERTY |
|---|---|---|
| **ORIX Capital Markets, LLC**<br>**Attn: Mr. Chuck Crouch**<br>**1717 Main Street**<br>**Dallas, TX 75201** | **3/25/2009** | **Charles Schwab & Co.**<br>**Debtor's Acct. #2876-4030**<br>**$68,000** |
| **ORIX Capital Markets, LLC**<br>**Attn: Mr. Chuck Crouch**<br>**1717 Main Street**<br>**Dallas, TX 75201** | **3/25/2009** | **Charles Schwab & Co.**<br>**Debtor's IRA Rollover**<br>**Acct. #2873-2979**<br>**$1,105,000** |
| **ORIX Capital Markets, LLC**<br>**Attn: Mr. Chuck Crouch**<br>**1717 Main Street**<br>**Dallas, TX 75201** | **3/25/2009** | **Charles Schwab & Co.**<br>**John F. Dixon and Mary Beth Dixon**<br>**Tenants in Common**<br>**$40**<br>**Acct. #7202-5670** |
| **ORIX Capital Markets, LLC**<br>**Attn: Mr. Chuck Crouch**<br>**1717 Main Street**<br>**Dallas, TX 75201** | **3/25/2009** | **Wells Fargo Bank**<br>**Debtor's Savings Acct. #7503750155**<br>**$56.22** |
| **ORIX Capital Markets, LLC**<br>**Attn: Mr. Chuck Crouch**<br>**1717 Main Street**<br>**Dallas, TX 75201** | **3/25/2009** | **Wells Fargo Bank**<br>**Debtor's Family Venture Acct. #298-5338066**<br>**$1,009.25** |

### 5. Repossessions, foreclosures and returns

 None

List all property that has been repossessed by a creditor, sold at a foreclosure sale, transferred through a deed in lieu of foreclosure or returned to the seller, within **one year** immediately preceding the commencement of this case. (Married debtors filing under chapter 12 or chapter 13 must include information concerning property of either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF CREDITOR OR SELLER | DATE OF REPOSSESSION, FORECLOSURE SALE, TRANSFER OR RETURN | DESCRIPTION AND VALUE OF PROPERTY |
|---|---|---|

### 6. Assignments and receiverships

 None

a. Describe any assignment of property for the benefit of creditors made within **120 days** immediately preceding the commencement of this case. (Married debtors filing under chapter 12 or chapter 13 must include any assignment by either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF ASSIGNEE | DATE OF ASSIGNMENT | TERMS OF ASSIGNMENT OR SETTLEMENT |
|---|---|---|

 None

b. List all property which has been in the hands of a custodian, receiver, or court-appointed official within **one year** immediately preceding the commencement of this case. (Married debtors filing under chapter 12 or chapter 13 must include information concerning property of either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF CUSTODIAN | NAME AND LOCATION OF COURT CASE TITLE & NUMBER | DATE OF ORDER | DESCRIPTION AND VALUE OF PROPERTY |
|---|---|---|---|

### 7. Gifts

None ☐

List all gifts or charitable contributions made within **one year** immediately preceding the commencement of this case except ordinary and usual gifts to family members aggregating less than $200 in value per individual family member and charitable contributions aggregating less than $100 per recipient. (Married debtors filing under chapter 12 or chapter 13 must include gifts or contributions by either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF PERSON OR ORGANIZATION | RELATIONSHIP TO DEBTOR, IF ANY | DATE OF GIFT | DESCRIPTION AND VALUE OF GIFT |
|---|---|---|---|
| **Trinity Lutheran Church 333 Woodland Avenue San Rafael, CA 94901** | **None** | **12/24/2008** | **$250 cash** |
| **William College Williamstown, MA** | **None** | **2/10/2009** | **$25 cash** |

### 8. Losses

None ☒

List all losses from fire, theft, other casualty or gambling within **one year** immediately preceding the commencement of this case **or since the commencement of this case.** (Married debtors filing under chapter 12 or chapter 13 must include losses by either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| DESCRIPTION AND VALUE OF PROPERTY | DESCRIPTION OF CIRCUMSTANCES AND, IF LOSS WAS COVERED IN WHOLE OR IN PART BY INSURANCE, GIVE PARTICULARS | DATE OF LOSS |
|---|---|---|

### 9. Payments related to debt counseling or bankruptcy

None ☐

List all payments made or property transferred by or on behalf of the debtor to any persons, including attorneys, for consultation concerning debt consolidation, relief under the bankruptcy law or preparation of the petition in bankruptcy within **one year** immediately preceding the commencement of this case.

| NAME AND ADDRESS OF PAYEE | DATE OF PAYMENT, NAME OF PAYOR IF OTHER THAN DEBTOR | AMOUNT OF MONEY OR DESCRIPTION AND VALUE OF PROPERTY |
|---|---|---|
| **Wendel, Rosen, Black & Dean LLP 1111 Broadway, 24th Floor Oakland, CA 94607** | **3/16/2009 - $20,000 received but portion used for services unrelated to debt counseling** | **$7,436.61** |
| **Bachecki, Crom & Company, LLP 180 Montgomery Street Suite 2340 San Francisco, CA 94104** | **5/22/2009** | **$10,000** |
| **InCharge Education Foundation 2101 Park Center Drive Suite 310 Orlando, FL 32835** | **5/11/2009** | **$30.00** |
| **Wendel, Rosen, Black & Dean LLP 1111 Broadway, 24th Floor Oakland, CA 94607** | 6/8/2009 | **$89,000** |

**10. Other transfers**

None ☐    a. List all other property, other than property transferred in the ordinary course of the business or financial affairs of the debtor, transferred either absolutely or as security within **two years** immediately preceding the commencement of this case. (Married debtors filing under chapter 12 or chapter 13 must include transfers by either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF TRANSFEREE, RELATIONSHIP TO DEBTOR | DATE | DESCRIBE PROPERTY TRANSFERRED AND VALUE RECEIVED |
|---|---|---|
| **Tiburon Capital Corporation**<br>**180 Sansome Street**<br>**11th Floor**<br>**San Francisco, CA 94104**<br>   **Affiliate** | **Various from 6/14/2007** | **During the 24-month period preceding date of petition Debtor loaned Tiburon Capital Corporation a total of $1,407,626.33 and received principal repayments of $958,791.06 (See attached schedule of Loans to Tiburon Capital Corporation - Attachment STFA-10)** |
| **Foss Investment Co. Inc.**<br>**P.O. Box 1218**<br>**Liberal, KS 67905**<br>   **None** | **10/1/2008** | **October 1, 2008 sale of aircraft owned by Debtor since 1994. Gross sales price of $332,350. Net sales proceeds of $97,250.58 after payment of secured debt ($222,399.42) and costs of sale** |
| **NCM Management Ltd.**<br>**180 Sansome Street**<br>**11th Floor**<br>**San Francisco, CA 94104**<br>   **None** | **3/3/2009** | **$100,000 loan to NCM Management, Ltd. on 3/30/09. Loan repaid with interest on 5/20/09.** |

None ☒    b. List all property transferred by the debtor within **ten years** immediately preceding the commencement of this case to a self-settled trust or similar device of which the debtor is a beneficiary.

| NAME OF TRUST OR OTHER DEVICE | DATE(S) OF TRANSFER(S) | AMOUNT OF MONEY OR DESCRIPTION AND VALUE OF PROPERTY OR DEBTOR'S INTEREST IN PROPERTY |
|---|---|---|

**11. Closed financial accounts**

None ☐    List all financial accounts and instruments held in the name of the debtor or for the benefit of the debtor which were closed, sold, or otherwise transferred within **one year** immediately preceding the commencement of this case. Include checking, savings, or other financial accounts, certificates of deposit, or other instruments; shares and share accounts held in banks, credit unions, pension funds, cooperatives, associations, brokerage houses and other financial institutions. (Married debtors filing under chapter 12 or chapter 13 must include information concerning accounts or instruments held by or for either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF INSTITUTION | TYPE OF ACCOUNT, LAST FOUR DIGITS OF ACCOUNT NUMBER, AND AMOUNT OF FINAL BALANCE | AMOUNT AND DATE OF SALE OR CLOSING |
|---|---|---|
| **WestAmerica Bank**<br>**1108 Fifth Avenue**<br>**San Rafael, CA 94901** | **Bank Savings Account, #1261** | **$17,493.45**<br>**Closed 3/30/2009** |
| **Belize Bank International**<br>**21 Regent Street**<br>**P.O. Box 364**<br>**Belize City**<br>**BELIZE** | **Bank Account, #2831** | **$17,393.45**<br>**Closed 3/23/2009** |

**12. Safe deposit boxes**

None ☐

List each safe deposit or other box or depository in which the debtor has or had securities, cash, or other valuables within **one year** immediately preceding the commencement of this case. (Married debtors filing under chapter 12 or chapter 13 must include boxes or depositories of either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF BANK OR OTHER DEPOSITORY | NAMES AND ADDRESSES OF THOSE WITH ACCESS TO BOX OR DEPOSITORY | DESCRIPTION OF CONTENTS | DATE OF TRANSFER OR SURRENDER, IF ANY |
|---|---|---|---|
| **Wells Fargo Bank 100 Bon Air Shopping Center Greenbrae, CA 94904** | **John F. Dixon 851 Irwin Street, Suite 302 San Rafael, CA 94901** | **See Attachment STFA-12** | |

**13. Setoffs**

None ☒

List all setoffs made by any creditor, including a bank, against a debt or deposit of the debtor within **90 days** preceding the commencement of this case. (Married debtors filing under chapter 12 or chapter 13 must include information concerning either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF CREDITOR | DATE OF SETOFF | AMOUNT OF SETOFF |
|---|---|---|

**14. Property held for another person**

None ☒

List all property owned by another person that the debtor holds or controls.

| NAME AND ADDRESS OF OWNER | DESCRIPTION AND VALUE OF PROPERTY | LOCATION OF PROPERTY |
|---|---|---|

**15. Prior address of debtor**

None ☒

If the debtor has moved within **three years** immediately preceding the commencement of this case, list all premises which the debtor occupied during that period and vacated prior to the commencement of this case. If a joint petition is filed, report also any separate address of either spouse.

| ADDRESS | NAME USED | DATES OF OCCUPANCY |
|---|---|---|

**16. Spouses and Former Spouses**

None ☐

If the debtor resides or resided in a community property state, commonwealth, or territory (including Alaska, Arizona, California, Idaho, Louisiana, Nevada, New Mexico, Puerto Rico, Texas, Washington, or Wisconsin) within **eight years** immediately preceding the commencement of the case, identify the name of the debtor's spouse and of any former spouse who resides or resided with the debtor in the community property state.

NAME
**Mary Beth Dixon**

**17. Environmental Information.**

For the purpose of this question, the following definitions apply:

"Environmental Law" means any federal, state, or local statute or regulation regulating pollution, contamination, releases of hazardous or toxic substances, wastes or material into the air, land, soil, surface water, groundwater, or other medium, including, but not limited to, statutes or regulations regulating the cleanup of these substances, wastes, or material.

"Site" means any location, facility, or property as defined under any Environmental Law, whether or not presently or formerly owned or operated by the debtor, including, but not limited to, disposal sites.

"Hazardous Material" means anything defined as a hazardous waste, hazardous substance, toxic substance, hazardous material, pollutant, or contaminant or similar term under an Environmental Law

None ☒ a. List the name and address of every site for which the debtor has received notice in writing by a governmental unit that it may be liable or potentially liable under or in violation of an Environmental Law. Indicate the governmental unit, the date of the notice, and, if known, the Environmental Law:

| SITE NAME AND ADDRESS | NAME AND ADDRESS OF GOVERNMENTAL UNIT | DATE OF NOTICE | ENVIRONMENTAL LAW |
|---|---|---|---|

None ☒ b. List the name and address of every site for which the debtor provided notice to a governmental unit of a release of Hazardous Material. Indicate the governmental unit to which the notice was sent and the date of the notice.

| SITE NAME AND ADDRESS | NAME AND ADDRESS OF GOVERNMENTAL UNIT | DATE OF NOTICE | ENVIRONMENTAL LAW |
|---|---|---|---|

None ☒ c. List all judicial or administrative proceedings, including settlements or orders, under any Environmental Law with respect to which the debtor is or was a party. Indicate the name and address of the governmental unit that is or was a party to the proceeding, and the docket number.

| NAME AND ADDRESS OF GOVERNMENTAL UNIT | DOCKET NUMBER | STATUS OR DISPOSITION |
|---|---|---|

**18 . Nature, location and name of business**

None ☐ a. *If the debtor is an individual*, list the names, addresses, taxpayer identification numbers, nature of the businesses, and beginning and ending dates of all businesses in which the debtor was an officer, director, partner, or managing executive of a corporation, partner in a partnership, sole proprietor, or was self-employed in a trade, profession, or other activity either full- or part-time within **six years** immediately preceding the commencement of this case, or in which the debtor owned 5 percent or more of the voting or equity securities within **six years** immediately preceding the commencement of this case.

*If the debtor is a partnership*, list the names, addresses, taxpayer identification numbers, nature of the businesses, and beginning and ending dates of all businesses in which the debtor was a partner or owned 5 percent or more of the voting or equity securities, within **six years** immediately preceding the commencement of this case.

*If the debtor is a corporation*, list the names, addresses, taxpayer identification numbers, nature of the businesses, and beginning and ending dates of all businesses in which the debtor was a partner or owned 5 percent or more of the voting or equity securities within **six years** immediately preceding the commencement of this case.

| NAME | LAST FOUR DIGITS OF SOCIAL-SECURITY OR OTHER INDIVIDUAL TAXPAYER-I.D. NO. (ITIN)/ COMPLETE EIN | ADDRESS | NATURE OF BUSINESS | BEGINNING AND ENDING DATES |
|---|---|---|---|---|
| **Tiburon Capital Corporation** | 94-3155547 | **180 Sansome Street, 11th Floor San Francisco, CA 94104** | **Real estate and property management** | **3/25/1992 thru date of bankruptcy filing** |
| **Tiburon Capital LLC** | 94-3319382 | **180 Sansome Street, 11th Floor San Francisco, CA 94104** | **Real estate and property management** | **1/4/1999 thru date of bankruptcy filing** |
| **TCC Swan Way, LLC** | 94-3332717 | **180 Sansome Street, 11th Floor San Francisco, CA 94104** | **Real estate and property management** | **6/15/1999 thru date of bankruptcy filing** |
| **TCL Florida Corp.** | 20-8351707 | **180 Sansome Street, 11th Floor San Francisco, CA 94104** | **Real estate and property management** | **8/1/2006 thru date of bankruptcy filing** |
| **TCL New Jersey Corp.** | 20-0032414 | **180 Sansome Street, 11th Floor San Francisco, CA 94104** | **Real estate and property management** | **2/23/2000 thru date of bankruptcy petition** |
| **Tiburon Hospitality Management, LLC** | 94-3405412 | **180 Sansome Street, 11th Floor San Francisco, CA 94104** | **Real estate and property management** | **7/13/2001 thru 1/1/2006** |

None ☐    b. Identify any business listed in response to subdivision a., above, that is "single asset real estate" as defined in 11 U.S.C. § 101.

| NAME | ADDRESS |
|---|---|
| **TCC Swan Way, LLC** | **180 Sansome Street, 11th Floor**<br>**San Francisco, CA 94104** |

    The following questions are to be completed by every debtor that is a corporation or partnership and by any individual debtor who is or has been, within **six years** immediately preceding the commencement of this case, any of the following: an officer, director, managing executive, or owner of more than 5 percent of the voting or equity securities of a corporation; a partner, other than a limited partner, of a partnership, a sole proprietor or self-employed in a trade, profession, or other activity, either full- or part-time.

    *(An individual or joint debtor should complete this portion of the statement **only** if the debtor is or has been in business, as defined above, within six years immediately preceding the commencement of this case. A debtor who has not been in business within those six years should go directly to the signature page.)*

### 19. Books, records and financial statements

None ☒    a. List all bookkeepers and accountants who within **two years** immediately preceding the filing of this bankruptcy case kept or supervised the keeping of books of account and records of the debtor.

| NAME AND ADDRESS | DATES SERVICES RENDERED |
|---|---|

None ☒    b. List all firms or individuals who within the **two years** immediately preceding the filing of this bankruptcy case have audited the books of account and records, or prepared a financial statement of the debtor.

| NAME | ADDRESS | DATES SERVICES RENDERED |
|---|---|---|

None ☒    c. List all firms or individuals who at the time of the commencement of this case were in possession of the books of account and records of the debtor. If any of the books of account and records are not available, explain.

| NAME | ADDRESS |
|---|---|

None ☐    d. List all financial institutions, creditors and other parties, including mercantile and trade agencies, to whom a financial statement was issued by the debtor within **two years** immediately preceding the commencement of this case.

| NAME AND ADDRESS | DATE ISSUED |
|---|---|
| **WestOne Mortgage Corp.**<br>**100 Cortona Way**<br>**Brentwood, CA 94513** | **4/1/2009** |
| **JP Morgan Chase Bank, N.A.**<br>**(formerly Washington Mutual Bank)**<br>**123 Mission Street, 5th Floor**<br>**San Francisco, CA 94105** | **3/6/2009** |
| **Citizens Community Bank**<br>**500 Campus Drive**<br>**Morganville, NJ 07751** | **11/20/2008** |
| **Barclays Capital**<br>**200 Park Avenue**<br>**New York, NY 10106** | **2/20/2008** |
| **ORIX Capital Markets, LLC**<br>**1717 Main Street, Suite 900**<br>**Dallas, TX 75201** | **2/5/2008** |
| **Park National Bank**<br>**801 North Clark Street**<br>**Chicago, IL 60610** | **1/29/2008** |
| **Crystal Capital Funding Management LLC**<br>**Two International Place, 17th Floor**<br>**Boston, MA 02110** | **11/22/2007** |

| NAME AND ADDRESS | DATE ISSUED |
|---|---|
| **First Republic Bank**<br>**Attn: Mr. Brian Plotner**<br>**111 Pine Street, 3rd Floor**<br>**San Francisco, CA 94104** | **11/22/2007** |
| **Park National Bank**<br>**801 North Clark Street**<br>**Chicago, IL 60610** | **11/5/2007** |
| **Legacy Bank**<br>**Attn: Mr. Julian L. Fruhling, President**<br>**15100 N. 78th Way, Suite 101**<br>**Scottsdale, AZ 85260** | **7/23/2007** |

### 20. Inventories

None ☒   a. List the dates of the last two inventories taken of your property, the name of the person who supervised the taking of each inventory, and the dollar amount and basis of each inventory.

| DATE OF INVENTORY | INVENTORY SUPERVISOR | DOLLAR AMOUNT OF INVENTORY<br>(Specify cost, market or other basis) |
|---|---|---|

None ☒   b. List the name and address of the person having possession of the records of each of the two inventories reported in a., above.

| DATE OF INVENTORY | NAME AND ADDRESSES OF CUSTODIAN OF INVENTORY<br>RECORDS |
|---|---|

### 21 . Current Partners, Officers, Directors and Shareholders

None ☒   a. If the debtor is a partnership, list the nature and percentage of partnership interest of each member of the partnership.

| NAME AND ADDRESS | NATURE OF INTEREST | PERCENTAGE OF INTEREST |
|---|---|---|

None ☒   b. If the debtor is a corporation, list all officers and directors of the corporation, and each stockholder who directly or indirectly owns, controls, or holds 5 percent or more of the voting or equity securities of the corporation.

| NAME AND ADDRESS | TITLE | NATURE AND PERCENTAGE<br>OF STOCK OWNERSHIP |
|---|---|---|

### 22 . Former partners, officers, directors and shareholders

None ☒   a. If the debtor is a partnership, list each member who withdrew from the partnership within **one year** immediately preceding the commencement of this case.

| NAME | ADDRESS | DATE OF WITHDRAWAL |
|---|---|---|

None ☒   b. If the debtor is a corporation, list all officers, or directors whose relationship with the corporation terminated within **one year** immediately preceding the commencement of this case.

| NAME AND ADDRESS | TITLE | DATE OF TERMINATION |
|---|---|---|

### 23 . Withdrawals from a partnership or distributions by a corporation

None ☒   If the debtor is a partnership or corporation, list all withdrawals or distributions credited or given to an insider, including compensation in any form, bonuses, loans, stock redemptions, options exercised and any other perquisite during **one year** immediately preceding the commencement of this case.

| NAME & ADDRESS<br>OF RECIPIENT,<br>RELATIONSHIP TO DEBTOR | DATE AND PURPOSE<br>OF WITHDRAWAL | AMOUNT OF MONEY<br>OR DESCRIPTION AND<br>VALUE OF PROPERTY |
|---|---|---|

**24. Tax Consolidation Group.**

 None

If the debtor is a corporation, list the name and federal taxpayer identification number of the parent corporation of any consolidated group for tax purposes of which the debtor has been a member at any time within **six years** immediately preceding the commencement of the case.

NAME OF PARENT CORPORATION                    TAXPAYER IDENTIFICATION NUMBER (EIN)

**25. Pension Funds.**

None

If the debtor is not an individual, list the name and federal taxpayer identification number of any pension fund to which the debtor, as an employer, has been responsible for contributing at any time within **six years** immediately preceding the commencement of the case.

NAME OF PENSION FUND                          TAXPAYER IDENTIFICATION NUMBER (EIN)

## DECLARATION UNDER PENALTY OF PERJURY BY INDIVIDUAL DEBTOR

I declare under penalty of perjury that I have read the answers contained in the foregoing statement of financial affairs and any attachments thereto and that they are true and correct.

Date    **June 26, 2009**       Signature   */s/ John Frederick Dixon*

                                                     **John Frederick Dixon**

                                                     Debtor

*Penalty for making a false statement: Fine of up to $500,000 or imprisonment for up to 5 years, or both. 18 U.S.C. §§ 152 and 3571*

**Debtor**

| Year | Amount | Source | Note |
|------|--------|--------|------|
| 2009 | $5,471.70 | NCM Management, Ltd. * | Net of $3,528.30 health insurance premiums paid by employer. |
| 2009 | $9,595.20 | 851 Irwin Street, Ste 302 subtenants Lewis & Lewis, Heaney and Morling. | Reimbursement of office rent and expenses by subtenants. [Note: This does not include payments made directly to landlord by subtenants, commencing 04/01/2009.] |
| 2008 | $3,524.88 | NCM Management, Ltd. | Net of $14,475.12 health insurance premiums paid by employer. |
| 2008 | $31,268.23 | 851 Irwin Street, Ste 302 subtenants Lewis & Lewis, Heaney and Morling. | Reimbursement of office rent and expenses by subtenants. |
| 2008 | $10,670.89 | 60 E. Sir Francis Drake Blvd, Suite 206 subtenants Lewis & Lewis, Buono, Greenberg and Morling. | Reimbursement of office rent and expenses by subtenants. Moved 4/1/2008 to Irwin Street offices. |
| 2007 | $4,840.80 | NCM Management | Net of $13,159.20 health insurance premiums paid by employer. |
| 2007 | $59,096.60 | 60 E. Sir Francis Drake Blvd, Suite 206 subtenants Lewis & Lewis, Buono, Greenberg and Morling. | Reimbursement of office rent and expenses by subtenants. |

* Note: NCM Management, Ltd. is paymaster for Tiburon Capital Corporation and Tiburon Capital LLC

016079.0001\1246426.1

| Year | Amount | Source | Note |
|------|--------|--------|------|
| 2009 | $2,297 | Dividends & Interest<br>Charles Schwab & Co.<br>Acct #2876-4030 | |
| 2009 | $280 | Dividends & Interest<br>Charles Schwab & Co.<br>Acct #7202-5670 | 50% of dividends and interest from account owned as 50% tenant in common with spouse. |
| 2009 | $9,364 | Social Security | |
| 2009 | $2,320 | Cash distributions by:<br>TCC Union Square, LLC | |
| 2009 | $19 | Interest Income<br>Bank of America<br>Prima Checking<br>Acct #16918-68344 | 50% of interest from joint account with spouse |
| 2009 | $4 | Interest Income<br>Bank of America<br>Prima Checking<br>Acct #16918-68127 | |
| 2009 | $202 | Interest Income<br>Bank of America<br>Cash Maximizer<br>Acct #16914-69572 | |
| 2009 | $332 | Interest Income<br>Bank of America<br>Certificate of Deposit | |
| 2009 | $56 | Interest Income<br>Wells Fargo Bank<br>Savings<br>Acct #7503750155 | |
| 2009 | $131 | Interest Income<br>NCM Management Ltd.<br>Promissory Note | |
| 2009 | $2,457 | Gross Rental Income:<br>745 E. Bogie Dr.<br>Post Falls, ID | 50% of rents from 50% tenant in common interest |
| 2009 | $4,650 | Gross Rental Income:<br>2674 W. Tours Dr.<br>Coeur d'Alene, ID | 50% of rents from 50% tenant in common interest |
| 2009 | $4,217 | Gross Rental Income:<br>8606 W Woodvine Dr.<br>Hayden, ID | 50% of rents from 50% tenant in common interest |

| Year | Amount | Source | Note |
|------|--------|--------|------|
| 2009 | $1,425 | Gross Rental Income:<br>In-law unit<br>300 Palm Avenue<br>Kentfield, CA | 50% of rents from 50% tenant in common interest |
| | | | |
| 2008 | $10,869 | Dividends & Interest<br>Charles Schwab & Co.<br>Acct #2876-4030 | |
| 2008 | $4,289 | Dividends & Interest<br>Charles Schwab & Co.<br>Acct #7202-5670 | 50% of dividends and interest from account owned as 50% tenant in common with spouse. |
| 2008 | $84 | Dividends & Interest<br>California Investment<br>Trust Group<br>U.S. Treasury Trust<br>Acct #6230007340 | 50% of dividends and interest from account owned as community property with spouse. |
| 2008 | $636 | Interest paid by<br>Tiburon Capital Corp.<br>180 Sansome St., 11th Flr.<br>San Francisco, CA 94104 | |
| 2008 | $22,840 | Social Security | |
| 2008 | $9,281 | Cash distributions by:<br>TCC Union Square, LLC | |
| 2008 | $2,081 | Cash distributions by:<br>Tiburon Main Gate, LLC | |
| 2008 | $21,503 | Cash distributions by:<br>Union Square Associates, L.P. | |
| 2008 | $6,600 | Gross Rental Income:<br>745 E. Bogie Dr.<br>Post Falls, ID | 50% of rents from 50% tenant in common interest |
| 2008 | $9,150 | Gross Rental Income:<br>2674 W. Tours Dr.<br>Coeur d'Alene, ID | 50% of rents from 50% tenant in common interest |
| 2008 | $7,700 | Gross Rental Income:<br>8606 W Woodvine Dr.<br>Hayden, ID | 50% of rents from 50% tenant in common interest |
| 2008 | $3,193 | Gross Rental Income:<br>In-law unit<br>300 Palm Avenue<br>Kentfield, CA | 50% of rents from 50% tenant in common interest |
| 2008 | $81,435 | Sale of 966 shares of<br>Caterpillar Inc. | Gross proceeds from sale of stock |

| Year | Amount | Source | Note |
|------|--------|--------|------|
| 2008 | $15,531 | Sale of 210 shares of Costco Wholesale Corp. | Gross proceeds from sale of stock |
| 2008 | $97,250.58 | Sale of 1986 Piper Malibu aircraft | Sale of aircraft owned by Debtor since 1994. Gross sales price of $332,350. Net sales proceeds of $97,250.58 after payment of secured debt ($222,399.42) and costs of sale. |
| | | | |
| 2007 | $35,909 | Dividends & Interest Charles Schwab & Co. Acct #2876-4030 | |
| 2007 | $285 | Dividends & Interest California Investment Trust Group U.S. Treasury Trust Acct #6230007340 | 50% of dividends and interest from account owned as community property with spouse. |
| 2007 | $29,310 | Interest paid by Tiburon Capital Corp. 180 Sansome St., 11th Flr. San Francisco, CA 94104 | |
| 2007 | $9,281 | Cash distributions by: TCC Union Square, LLC | |
| 2007 | $3,482 | Cash distributions by: Tiburon Main Gate, LLC | |
| 2007 | $258,750 | Cash distributions by: Union Square Associates, L.P. | |
| 2007 | $1,223 | Cash distributions by: TCC Note Partners IV, L.P. | |
| 2007 | $6,663 | Gross Rental Income: 745 E. Bogie Dr. Post Falls, ID | 50% of rents from 50% tenant in common interest |
| 2007 | $8,784 | Gross Rental Income: 2674 W. Tours Dr. Coeur d'Alene, ID | 50% of rents from 50% tenant in common interest |
| 2007 | $8,100 | Gross Rental Income: 8606 W Woodvine Dr. Hayden, ID | 50% of rents from 50% tenant in common interest |

016079.0001\1255162.1

| Year | Amount | Source | Note |
|------|--------|--------|------|
| 2007 | $2,368 | Gross Rental Income:<br>In-law unit<br>300 Palm Avenue<br>Kentfield, CA | 50% of rents from 50% tenant in common interest |

016079.0001\1255162.1

Loans to Tiburon Capital Corporation
During the 24 month period preceding date of filing

| Date | Description | Amount Loaned | Amount Repaid |
|---|---|---|---|
| 06/14/07 | TCC Bridge Loan | 34,000.00 | |
| 07/02/07 | TCC Bridge Loan | 18,800.00 | |
| 07/12/07 | TCC Bridge Loan | | (478,682.99) |
| 07/12/07 | TCC Bridge Loan | | (60,000.00) |
| 07/17/07 | TCC Bridge Loan | 255,360.00 | |
| 07/27/07 | TCC Bridge Loan | | (90,108.07) |
| 08/06/07 | TCC Bridge Loan | 190,400.00 | |
| 08/14/07 | TCC Bridge Loan | 126,000.00 | |
| 08/24/07 | TCC Bridge Loan | | (90,000.00) |
| 08/30/07 | TCC Bridge Loan | 74,000.00 | |
| 10/15/07 | TCC Bridge Loan | 10,000.00 | |
| 10/31/07 | TCC Bridge Loan | 16,000.00 | |
| 11/30/07 | TCC Bridge Loan | 80,000.00 | |
| 12/14/07 | TCC Bridge Loan | | (240,000.00) |
| 12/28/07 | TCC Bridge Loan | 12,000.00 | |
| 01/31/08 | TCC Bridge Loan | 12,000.00 | |
| 02/29/08 | TCC Bridge Loan | 28,000.00 | |
| 03/31/08 | TCC Bridge Loan | 12,000.00 | |
| 04/30/08 | TCC Bridge Loan | 12,000.00 | |
| 04/30/08 | TCC Bridge Loan | 3,000.00 | |
| 05/05/08 | TCC Bridge Loan | 7,000.00 | |
| 05/29/08 | TCC Bridge Loan | 115,000.00 | |
| 06/09/08 | TCC Bridge Loan | 25,000.00 | |
| 07/31/08 | TCC Bridge Loan | 20,000.00 | |
| 08/29/08 | TCC Bridge Loan | 32,500.00 | |
| 09/26/08 | TCC Bridge Loan | 10,400.00 | |
| 09/30/08 | TCC Bridge Loan | 12,000.00 | |
| 10/08/08 | TCC Bridge Loan | 23,333.33 | |
| 12/23/08 | TCC Bridge Loan | 33,333.00 | |
| 01/14/09 | TCC Bridge Loan | 17,800.00 | |
| 02/02/09 | TCC Bridge Loan | 17,700.00 | |
| 02/19/09 | TCC Bridge Loan | 30,000.00 | |
| 02/27/09 | TCC Bridge Loan | 40,000.00 | |
| 03/04/09 | TCC Bridge Loan | 100,000.00 | |
| 03/13/09 | TCC Bridge Loan | 40,000.00 | |
| | | 1,407,626.33 | (958,791.06) |
| | | | 448,835.27 |

| Name and address of bank or other depository | Names and addresses of those with access to box or depository | Description of contents | Date of transfer or transfer or surrender, if any |
|---|---|---|---|
| [same] | [same] | Original documents with respect to purchase of 300 Palm, Kentfield residence in 1987:<br><br>05/06/1987 Agreement between John F. Dixon and Mary Beth Dixon for the Purchase of Residence as tenants in common<br><br>05/18/1987 Grant Deed Bank of America Trust to John F. Dixon and Mary Beth Dixon as tenants in common<br><br>05/18/1987 Title Policy<br><br>03/01/1993 First Amendment of Agreement between John F. Dixon and Mary Beth Dixon for the Purchase of Residence as tenants in common | |
| [same] | [same] | $17,943.45 cash withdrawn from West America Bank on or about 03/30/2009, held in box and then deposited into Bank of America Cash Maximizer Acct. #16914-69572 on 05/21/2009 | |
| [same] | [same] | Mary Beth Dixon Durable Power of Attorney for Health Care | |
| [same] | [same] | John F. Dixon AOPA Insurance certificate – AD& D and legal services | |
| [same] | [same] | Title to 1993 Toyota Camry wagon owned by John F. and Mary Beth Dixon | |
| [same] | [same] | Title to 2003 Acura 3.2CL | |
| [same] | [same] | United of Omaha Life Insurance Policy #BU1225080 | |

016079.0001\1258830.1

**Debtor**

| Name and address of bank or other depository | Names and addresses of those with access to box or depository | Description of contents | Date of transfer or transfer or surrender, if any |
|---|---|---|---|
| | | | |
| Wells Fargo Bank 100 Bon Air Shopping Center Greenbrae, CA 94904 | John F. Dixon 851 Irwin Street Suite 302 San Rafael, CA 94901 | Original $600,000 promissory note dated 03/06/2003 owed by TCC Swan Way LLC to Ruth B. Dixon. | |
| [same] | [same] | Original documents with respect to purchase of Greenbrae condominium in 1985:  05/20/1985 Closing Statement  05/29/1985 Grant Deed Radov to John F. Dixon  05/29/1985 Quit Claim Deed Mary Beth Dixon to John F. Dixon  05/29/1985 Title Policy  09./09/1985 Grand Deed 50% interest to Mary Beth Dixon as Tenant in Common | |
| [same] | [same] | John F. Dixon Birth Certificate | |
| [same] | [same] | John F. Dixon Record of Military Status 07/01/1966 | |
| [same] | [same] | 03/11/2008 Will of John F. Dixon | |
| [same] | [same] | 05/22/1985 Ante-Nuptial Agreement between John F. Dixon and Mary Beth Reich (Dixon) | |

016079.0001\1258830.1